**ATTORNEY'S FEES INCURRED TO MAKE MOTION FOR PRELIMINARY INJUNCTION**

| Date | Hours | Biller ID | Description | Hourly Rate | Total |
|------|-------|-----------|-------------|-------------|-------|
| 8/12/2022 | 0.8 | SJN | Prepare for and attend strategy call with client | $700.00 | $ 560.00 |
| 8/12/2022 | 0.6 | SJN | Multiple conferences with attorney Hinkle for preliminary injunction | $700.00 | $ 420.00 |
| 8/15/2022 | 0.4 | SJN | Further communications with attorney Hinkle for injunction | $700.00 | $ 280.00 |
| 8/16/2022 | 0.9 | LH | Review evidence received to date regarding preliminary injunction | $700.00 | $ 630.00 |
| 8/17/2022 | 0.8 | LH | Analyze and outline facts  preliminary injunction | $700.00 | $ 560.00 |
| 8/19/2022 | 0.9 | SJN | Review/analyze evidence re IP assets for preliminary injunction | $700.00 | $ 630.00 |
| 8/19/2022 | 0.7 | SJN | Review/analyze and strategize arguments for injunctive relief | $700.00 | $ 490.00 |
| 8/19/2022 | 1.2 | LH | Develop legal arguments in support of preliminary injunction and outline evidence | $700.00 | $ 840.00 |
| 8/21/2022 | 1.3 | LH | Commence Preparation of Declarations for preliminary injunction | $700.00 | $ 910.00 |
| 8/22/2022 | 1.2 | LH | Further preparation of declaration in support of motion for preliminary injunction | $700.00 | $ 840.00 |
| 8/23/2022 | 0.6 | LH | Conference with internal team to assess legal strategy for Injunction Papers | $700.00 | $ 420.00 |
| 8/23/2022 | 1.1 | LH | Preparation of declarations for preliminary injunction | $700.00 | $ 770.00 |
| 8/23/2022 | 0.8 | SJN | research limits of computer fraud and abuse act for support for motion for preliminary injunction | $700.00 | $ 560.00 |
| 8/25/2022 | 0.7 | SJN | Communicate with SR litigation team re legal arguments to include in ex parte application for injunctive relief | $700.00 | $ 490.00 |
| 8/25/2022 | 0.9 | LH | Further Preparation of Declaration for Preliminary Injunction | $700.00 | $ 630.00 |
| 8/26/2022 | 0.8 | LH | Draft Newell and RA Taylor Declarations in support of preliminary injunction | $700.00 | $ 560.00 |
| 8/28/2022 | 0.9 | SJN | Review and revise initial draft of R Taylor declaration in support preliminary injunction | $700.00 | $ 630.00 |
| 8/29/2022 | 0.9 | SJN | Prepare for and attend call with FTI findings for preliminary injunction | $700.00 | $ 630.00 |
| 8/29/2022 | 1.5 | LH | Review revisions to Declaration; Review Draft Injunction Papers and Research re Same | $700.00 | $ 1,050.00 |
| 9/1/2022 | 0.4 | LH | Review further evidence for Declaration of Roxanne Taylor for TRO/Preliminary Injunction Motion | $700.00 | $ 280.00 |
| 9/1/2022 | 1.1 | SJN | Draft sections in Declaration of Roxanne Taylor and Deon Taylor in support of Preliminary injunction papers | $700.00 | $ 770.00 |
| 9/2/2022 | 0.3 | LH | Confer with S. Nojima re Roxanne Declaration | $700.00 | $ 210.00 |

| 9/2/2022 | 2.9 | SJN | Review additional evidence for R. Taylor Declaration and begin drafting new paragraphs in declaration | $700.00 | $ | 2,030.00 |
|---|---|---|---|---|---|---|
| 9/4/2022 | 1.6 | SJN | Further revisions to R. Taylor Declaration | $700.00 | $ | 1,120.00 |
| 9/6/2022 | 2.7 | LH | Review additional documents for Declarations and prepare revisions to R Taylor Declaration for preliminary injunction | $700.00 | $ | 1,890.00 |
| 9/6/2022 | 3.2 | SJN | Review and analyze further evidence in support of injunction and integrate same into revised draft declaration | $700.00 | $ | 2,240.00 |
| 9/6/2022 | 2.8 | SJN | Revise declarations in support of TRO papers and add new supporting exhibits | $700.00 | $ | 1,960.00 |
| 9/7/2022 | 5.5 | LH | Draft Declarations of Q. Newell, Roxanne Taylor, and Deon Taylor to support motion for preliminary injunction | $700.00 | $ | 3,850.00 |
| 9/7/2022 | 3.1 | SJN | Continue revisions to draft declarations and review of exhibits. | $700.00 | $ | 2,170.00 |
| 9/8/2022 | 2.4 | LH | Review Revisions to Deon Taylor Declaration and Preparation of Exhibits to Deon Declaration | $700.00 | $ | 1,680.00 |
| 9/8/2022 | 3 | SJN | Further revise draft declarations and to conform to documentary evidence | $700.00 | $ | 2,100.00 |
| 9/9/2022 | 2 | LH | Revisions to Hinkle Declaration for summary judgment | $700.00 | $ | 1,400.00 |
| 9/12/2022 | 1.6 | LH | Revise Hinkle Declaration; Draft Notice for Ex Parte TRO/Preliminary Injunction Papers | $700.00 | $ | 1,120.00 |
| 9/12/2022 | 2.9 | SJN | Continue revisions to declarations in support of motion for TRO and motion papers | $700.00 | $ | 2,030.00 |
| 9/13/2022 | 3.3 | LH | Further Draft of Ex Parte TRO/Preliminary Injunction Papers and confer with SR attorney team regarding strategy and revisions | $700.00 | $ | 2,310.00 |
| 9/14/2022 | 4.1 | LH | Draft Ex Parte TRO/Preliminary Injunction Papers | $700.00 | $ | 2,870.00 |
| 9/14/2022 | 6.1 | SJN | Prepare draft of points and authorities in support of motion for preliminary injunction | $700.00 | $ | 4,270.00 |
| 9/14/2022 | 1.8 | SJN | Further revise declarations in support of motion for TRO and review supporting exhibits. | $700.00 | $ | 1,260.00 |
| 9/15/2022 | 5 | LH | Further Drafting of Ex Parte TRO/Preliminary Injunction Papers; Further Revisions to Roxanne Declaration; Review Requirements re Filing TRO/Preliminary Injunction Papers; Review Proposed Orders; Final Review of TRO/Preliminary Injunction Papers | $700.00 | $ | 3,500.00 |
| 9/15/2022 | 7.1 | SJN | Prepare initial draft of introduction and proposed orders and multiple sets of revisions to application for TRO | $700.00 | $ | 4,970.00 |
| 9/15/2022 | 6.7 | SJN | Revise and finalize declarations to conform to motion papers and review and approve exhibits for filing. | $700.00 | $ | 4,690.00 |
| 9/16/2022 | 2.8 | LH | Confer with Team re Court's Procedure re Ex Partes and TROs; Review Defendants Notice of Appearance and Notice of Opposition; Confer with S. Nojima re Same; Review Draft Objection to Defendants' Request for Additional Time; Review Court Order re TRO/Preliminary Injunction | $700.00 | $ | 1,960.00 |

| 9/16/2022 | 1.3 | SJN | Review and analyze request for continuance and draft objection to same. | $700.00 | $ | 910.00 |
|---|---|---|---|---|---|---|
| 9/16/2022 | 0.8 | SJN | Communicate with clerks for Judge Lew and Judge Fitzgerald regarding ex parte procedures and review and analyze order denying ex parte application. | $700.00 | $ | 560.00 |
| 9/22/2022 | 0.3 | LH | Strategize Response to Defendants' Opposition to Preliminary Injunction | $700.00 | $ | 210.00 |
| 9/23/2022 | 1 | LH | Email with Deon re Mediation; Email with JT re Stolen Documents; Review Defendants' Opposition Papers re Preliminary Injunction | $700.00 | $ | 700.00 |
| 9/23/2022 | 3.7 | SJN | Begin review and analysis of Defendants' opposition to motion for preliminary injunction and supporting evidence and consider strategy for response to same. | $700.00 | $ | 2,590.00 |
| 9/24/2022 | 6.2 | LH | Prepare Reply Response and Arguments to Opposition to Preliminary Injunction | $700.00 | $ | 4,340.00 |
| 9/24/2022 | 6.8 | SJN | Continue review and analysis of Defendants' opposition to motion for preliminary injunction and supporting evidence.   Outline arguments for reply brief. | $700.00 | $ | 4,760.00 |
| 9/25/2022 | 1.5 | LH | Revise Arguments and Create Organized Outline for Drafting of Reply Brief | $700.00 | $ | 1,050.00 |
| 9/25/2022 | 3.7 | SJN | Review and analyze revised reply brief outline, identify additional evidence from record to cite in support of same and begin drafting same | $700.00 | $ | 2,590.00 |
| 9/26/2022 | 4.3 | LH | Further Preparation of Reply Papers; Review Roxanne Notice re Opposition; Review Court Order re Copyright Infringement Claim; Review Copyright Database re Same | $700.00 | $ | 3,010.00 |
| 9/26/2022 | 9.8 | SJN | Continue drafting reply brief in support of motion for preliminary injunction. | $700.00 | $ | 6,860.00 |
| 9/26/2022 | 1.9 | SJN | Continue review of record to identify evidence in support of injunction reply brief | $700.00 | $ | 1,330.00 |
| 9/27/2022 | 6 | LH | Further Revisions and Draft of Reply Papers; Prepare Roxanne and Hinkle Supplemental Declarations; Review and Finalize Reply Papers | $700.00 | $ | 4,200.00 |
| 9/27/2022 | 9.3 | SJN | Continue drafting and revising reply brief in support of motion for preliminary injunction and supporting. Review final drafts from paralegal and approve for filing. | $700.00 | $ | 6,510.00 |
| 9/27/2022 | 4.1 | SJN | Draft declarations in support of reply brief; final review of brief and supporting  documents to approve for filing. | $700.00 | $ | 2,870.00 |
| 9/28/2022 | 1.1 | LH | Review pleadings to outline arguments and prepare for Preliminary Injunction hearing | $700.00 | $ | 770.00 |
| 9/28/2022 | 1.6 | SJN | Review and analyze Defendants' sur reply papers and voice memos to be played at hearing | $700.00 | $ | 1,120.00 |
| 9/29/2022 | 1.9 | LH | Appear in Court re Preliminary Injunction Hearing | $700.00 | $ | 1,330.00 |
| 9/29/2022 | 1.9 | SJN | Attendance at hearing of motion for preliminary injunction | $700.00 | $ | 1,330.00 |
| | | | | **TOTAL:** | **$** | **109,620.00** |

**ATTORNEY'S FEES INCURRED FOLLOWING ISSUANCE OF PRELIMINARY INJUNCTION TO ENFORCE ANGELONE'S COMPLIANCE**

| Date | Time | Biller ID | Description | Hourly Rate | Total |
|------|------|-----------|-------------|-------------|-------|
| 10/1/2022 | 0.8 | LH | Numerous emails with FTI, S. Nojima and Opposing Counsel re Asset Transfer Issues; Email with D. Taylor re [A/C Privilege] | $700.00 | $560.00 |
| 10/1/2022 | 1.1 | SJN | Communicate with FTI and Team regarding Credential Recovery Process; Review Defendants' social media posts and communicate with attorney Hinkle to assess steps for investigating compliance | $700.00 | $770.00 |
| 10/2/2022 | 0.8 | LH | Confer with FTI and Team re Asset Transfer Strategy, and Email with Opposing Counsel re Defendants' Compliance Issues | $700.00 | $560.00 |
| 10/2/2022 | 0.8 | SJN | Call with FTI and Hidden Empire team re Asset Transfer Strategy; Confer with atty Hinkle re Addressing D. Angelone Compliance with the Preliminary Injunction; email with FTI team re communications with Angelone | $700.00 | $560.00 |
| 10/2/2022 | 0.8 | SJN | Call with FTI and Hidden Empire team re Asset Transfer Strategy; Confer with atty Hinkle re Addressing D. Angelone Compliance with the Preliminary Injunction; email with FTI team re communications with Angelone | $700.00 | $560.00 |
| 10/3/2022 | 1.2 | LH | Email with B. Reyes re Status of Investigation; Email with E. Burke (FTI) re D. Angelone's Compliance Issues re preliminary injunction; Review email sent by D. Angelone re same; Call with E. Burke re Strategy for Obtaining Compliance | $700.00 | $840.00 |
| 10/3/2022 | 1.4 | SJN | Review and analyze email to and from FTI regarding Angelone's compliance with Preliminary Injunction; Call with FTI regarding status of asset recovery; emails with attorney Fox regarding violations of Order | $700.00 | $980.00 |
| 10/4/2022 | 0.5 | LH | Email with E. Burke (FTI) re Status and Updates | $700.00 | $350.00 |
| 10/4/2022 | 0.5 | SJN | Confer with FTI and attorney Hinkle regarding status; Confer with attorney R. Smith counsel re injunction and status of credential transfers | $700.00 | $350.00 |
| 10/5/2022 | 0.7 | LH | Call with Hidden Empire and FTI teams re Status and Strategy; Email with E. Burke re same | $700.00 | $490.00 |
| 10/5/2022 | 0.7 | SJN | Call with clients and FTI regarding [A/C Privilege]; Review and analyze FTI email regarding recovery of Google workspace account | $700.00 | $490.00 |
| 10/6/2022 | 0.6 | LH | Call with E. Burke (FTI) re Status and Strategy; Email with E. Burke re same | $700.00 | $420.00 |
| 10/6/2022 | 0.6 | SJN | Call with FTI and attorney Hinkle regarding subpoenas | $700.00 | $420.00 |
| 10/7/2022 | 0.7 | LH | Review Strategy for Service of Subpoenas on Namecheap and GoDaddy; Email with E. Burke (FTI) re investigation and Angelone's responses to attempts to transfer assets | $700.00 | $490.00 |

| 10/7/2022 | 0.5 | SJN | Research and review process for service of subpoenas on GoDaddy and Namecheap and confer with attorney Hinkle and FTI re same | $700.00 | $350.00 |
|---|---|---|---|---|---|
| 10/10/2022 | 1 | LH | Numerous Emails with E. Burke (FTI) and S. Nojima re Scope of Preliminary Injunction Order and Follow Up re Open Issues and Email with Opposing Counsel re Defendants' Compliance with Preliminary Injunction Order | $700.00 | $700.00 |
| 10/10/2022 | 1.3 | SJN | Draft and revise Email to Opposing Counsel re outstanding issues to be addressed and Multiple emails with FTI and L. Hinkle re Preliminary Injunction Compliance Issues | $700.00 | $910.00 |
| 10/11/2022 | 0.8 | LH | Call with Taylors, Q. Newell and S. Nojima re [A/C Privilege]; Email with E. Burke (FTI) re Call with D. Angelone and Email with Opposing Counsel re Same | $700.00 | $560.00 |
| 10/11/2022 | 0.9 | SJN | Call with Clients and L. Hinkle regarding [A/C Privilege]; Review emails from Opposing Counsel re Compliance Issues and email FTI re same and status of outstanding issues | $700.00 | $630.00 |
| 10/12/2022 | 1.1 | LH | Email with E. Burke (FTI) and R. Taylor re [A/C Privilege]; Call with E. Burke re Preparation for Call with D. Angelone; Call with JT Fox, D. Angelone, E. Burke, and S. Nojima re Defendants' Compliance with Preliminary Injunction Order; Email with E. Burke re Strategy for Namecheap Subpoena and Email re Hyper Engine Google Workspace | $700.00 | $770.00 |
| 10/12/2022 | 1.1 | SJN | Calls with FTI regarding issues with Defendants' Failure to Transfer Assets and Confer with L Hinkle re same and follow up call with Angelone, L. Hinkle, and FTI re same; Confer with FTI and L. Hinkle re strategy and drafting subpoenas to Namecheap and Google to investigate extent of Angelone's noncompliance with Order | $700.00 | $770.00 |
| 10/13/2022 | 0.5 | LH | Email with JT Fox re Subpoenas and Email with E. Burke re Updates on Compliance with Preliminary Injunction Order; Review D. Angelone Declaration | $700.00 | $350.00 |
| 10/13/2022 | 0.6 | SJN | Review Communications with FTI re status of Angelone's compliance with Injunction and review and analyze supplemental Angelone declaration | $700.00 | $420.00 |
| 10/14/2022 | 1 | LH | Prepare Comments re D. Angelone Declaration; Call with S. Nojima Re D. Angelone Declaration and issues with compliance; Email with E. Burke (FTI) re same; Email with Deon, Roxanne and Quincy re [A/C Privilege] | $700.00 | $700.00 |
| 10/14/2022 | 0.7 | SJN | Complete review of supplemental Angelone Declaration and call with L. Hinkle re same and Email with FTI re same. | $700.00 | $490.00 |

| 10/17/2022 | 1.2 | LH | Email with Deon re [A/C Privilege]; Review Status of Defendants' Compliance of Preliminary Injunction Order; Follow-up Email with Taylore and Q. Newell re [A/C Privilege] | $700.00 | $840.00 |
|---|---|---|---|---|---|
| 10/17/2022 | 1.1 | SJN | Review current status of issues to be addressed with Angelone's counsel regarding order and review communications from L. Hinkle regarding same; telecon with FTI and L. Hinkle regarding potential response to Angleone declaration | $700.00 | $770.00 |
| | | | | **TOTAL** | **$15,540.00** |

**ATTORNEY'S FEES INCURRED TO CONDUCT INVESTIGATIONS AND DISCOVERY TO ASCERTAIN THE LOCATION AND STATUS ANGELONE FAILED TO TRANSFER TO HEFG**

| Date | Time | Biller ID | Description | Hourly Rate | Total |
|------|------|-----------|-------------|-------------|-------|
| 10/18/2022 | 1.5 | LH | Email with Roxanne re [A/C Privilege]; Prepare Namecheap Subpoena; Prepare Google Subpoena; Confer with S. Nojima to draft subpoenas to ISPs re accounts Angelone was ordered to transfer; Revise Letter to Google re Subpoenas for investigating status of Workspace account | $700.00 | $1,050.00 |
| 10/18/2022 | 2.1 | SJN | Draft and revise letter to Google regarding subpoena; follow up with Google counsel re potential avenue for expedited attention to subpoena; review and comment on Namecheap and Google subpoenas; telecon with L. Hinkle regarding same; communicate with B Reyes regarding preparation of notice of subpoena and service of same | $700.00 | $1,470.00 |
| 10/19/2022 | 1.5 | LH | Review Documents to assess Angelone's compliance with injunction; Email with Deon, Roxanne and Quincy [A/C Privilege] | $700.00 | $1,050.00 |
| 10/20/2022 | 0.5 | LH | Review Documents from Q. Newell re [A/C Privilege]; Email with R. Taylor re [A/C Privilege]; Email with JT Fox re Subpoenas and Injunction | $700.00 | $350.00 |
| 10/21/2022 | 0.6 | LH | Emails with B. Reyes re Subpoenas; Email with E. Burke re Defendants Compliance with Preliminary Injunction | $700.00 | $420.00 |
| 10/21/2022 | 0.4 | SJN | Review emails from Roxanne, FTI and L Hinkle regarding current status of asset recovery and domain renewal issues | $700.00 | $280.00 |
| 10/24/2022 | 0.2 | LH | Email with E. Burke re Domain Expiration Issue | $700.00 | $140.00 |
| 10/24/2022 | 0.2 | SJN | Email with B Reyes regarding service of Google and Namecheap subpoenas; review emails from FTI and JT Fox re domain renewal issues | $700.00 | $140.00 |
| 10/25/2022 | 0.1 | LH | Email with JT Fox re Renewal of Notices concerning Domains | $700.00 | $70.00 |
| 10/25/2022 | 0.2 | SJN | Communicate with B. Reyes regarding Google subpoena and Angelone service issue | $700.00 | $140.00 |
| 10/26/2022 | 0.2 | LH | Follow up with E. Burke re issues with Angelone transferring Instagram account and subpoenas to investigate status | $700.00 | $140.00 |
| 10/27/2022 | 0.5 | LH | Email with Roxanne re [A/C Privilege]; Email with S. Nojima re non-compliance with subpoena; Email with E. Burke re Google | $700.00 | $350.00 |

| 10/28/2022 | 0.5 | LH | Email with JT Fox re Meet and Confer re Subpoenas to internet service providers | $700.00 | $350.00 |
|---|---|---|---|---|---|
| 10/28/2022 | 0.2 | SJN | Review emails from JT Fox regarding Google subpoena and confer with L Hinkle regarding same | $700.00 | $140.00 |
| 10/31/2022 | 0.3 | LH | Email with JT Fox re Meet and Confer re Google Subpoena; Email with D. Taylor re [A/C Privilege] | $700.00 | $210.00 |
| 11/1/2022 | 3 | LH | Email with D. Taylor re [A/C Privilege]; Call with JT and S. Nojima re Subpoena to Google; Email with JT re Same;  Call with FTI Team and S. Nojima re Status and Strategy | $700.00 | $2,100.00 |
| 11/1/2022 | 0.5 | SJN | Prepare for and attend meet and confer call with Angelone's counsel re Google subpoena and strategy call with L. Hinkle and FTI; review email from D. Taylor regarding [A/C Privilege] | $700.00 | $350.00 |
| 11/2/2022 | 0.5 | LH | Email with E. Burke (FTI) re Subpoenas to Twitter and Instagram; Email with S. Nojima re D. Angelone non-compliance with Injunction | $700.00 | $350.00 |
| 11/2/2022 | 0.3 | SJN | Review communications from FTI regarding suggestions for additional subpoenas to Twitter and Instagram | $700.00 | $210.00 |
| 11/3/2022 | 2.3 | LH | Email with E. Burke re Social Media Status Summary; Email with D. Taylor re [A/C Privilege]; Draft Letter to JT re Defendants' Non-Compliance with Preliminary Injunction | $700.00 | $1,610.00 |
| 11/4/2022 | 0.3 | LH | Review Report from Alex Izen (FTI) regarding social media accounts and Angelone's association with Jacky Jasper | $700.00 | $210.00 |
| 11/7/2022 | 2.1 | LH | Email with E. Burke re D. Angelone's Conduct re Social Media Accounts; Email with Roxanne re [A/C Privilege]; Email with Deon re [A/C Privilege]; Draft Letter to JT re Defendants' Non-Compliance with Preliminary Injunction; | $700.00 | $1,470.00 |
| 11/7/2022 | 0.7 | SJN | Review communications from R. Taylor regarding [A/C Privilege]; telecon with L. Hinkle regarding strategy for investigating Angelone's non-compliance with preliminary injunction | $700.00 | $490.00 |
| 11/8/2022 | 1 | LH | Email with Roxanne re [A/C Privilege]; Email with Deon re [A/C Privilege]; Email with Roxanne re [A/C Privilege]; Email with Team and FTI re Analysis of Angelone's response to Preliminary Injunction | $700.00 | $700.00 |
| 11/8/2022 | 1.3 | SJN | Review email forwarded by R. Taylor from Google regarding deletion of old Hidden Empire workspace account; lengthy strategy call with L. Hinkle regarding potential spoliation motion | $700.00 | $910.00 |

| 11/9/2022 | 1 | LH | Email with Quincy and Deon re [A/C Privilege]; Email with Client re [A/C Privilege];  Email with E. Burke re Chronology of Events re D. Angelone's Non-Compliance; Email with S. Nojima re Strategy for acquiring evidence re accounts with subpoenas to internet service providers | $700.00 | $700.00 |
|---|---|---|---|---|---|
| 11/9/2022 | 1.1 | SJN | Review and analyze materials provided by FTI regarding asset transfers and confer with L. Hinkle regarding same and arguments and evidence regarding Angelone, preliminary injunction, and status of HEFG Workspace account | $700.00 | $770.00 |
| 11/10/2022 | 1.3 | LH | Review email from E. Burke (FTI) re Chronology of events with Angelone and review supporting documentation | $700.00 | $910.00 |
| 11/11/2022 | 0.6 | LH | Email with Client re [A/C Privilege]; Email with A. Izen (FTI) re Angelone and social media monitoring report | $700.00 | $420.00 |
| 11/16/2022 | 1.5 | LH | Further Revisions to Letter to JT re Defendants' Noncompliance with Preliminary Injunction; Email with JT re Same; Review Draft ESI Preservation Letter; Email with JT re Meet and confer Call re Defendants' Noncompliance with Preliminary Injunction; Email with S. Nojima re Update and ESI Preservation | $700.00 | $1,050.00 |
| 11/16/2022 | 1.2 | SJN | Review communication from R. Taylor regarding [A/C Privilege]; review and comment on draft meet and confer letter regarding violation of Preliminary Injunction; draft and revise ESI preservation letter. | $700.00 | $840.00 |
| 11/17/2022 | 2.8 | LH | Prepare and Organize Evidence re Defendants' Non-Compliance | $700.00 | $1,960.00 |
| 11/18/2022 | 2 | LH | Email with S. Nojima, JT and E. Burke (FTI) re Meet and Confer Call regarding Preliminary Injunction enforcement; Review Monitoring Report from A. Izer (FTI); Prepare and Organzize Evidence of Defendants' Non-Compliance | $700.00 | $1,400.00 |
| 11/21/2022 | 0.5 | LH | Email with Team re compelling Google and Namecheap's Compliance with Subpoena for records covered by preliminary injunctions | $700.00 | $350.00 |
| 11/22/2022 | 2 | LH | Calls with JT, D. Angelone and E. Burke at FTI re Defendants' Non-Compliance with Subpoena; Email from JT re Evidence re same; Prepare and Organize Emails re Non-Compliance | $700.00 | $1,400.00 |
| 11/22/2022 | 1.4 | SJN | Prepare for and attend meet and confer call with OC and attorney L. Hinkle; review and analyze follow up correspondence from OC. | $700.00 | $980.00 |
| 11/23/2022 | 0.6 | LH | Email with E. Burke re Defendants' Non-Compliance with Preliminary Injunction; Email with JT re Same | $700.00 | $420.00 |

| 11/23/2022 | 0.7 | SJN | Review record from Preliminary injunction filings to identify discrepancies in emails recently provided by Angelone's counsel; telecon with attorney Hinkle regarding same and strategy for compliance with order; review and analyze communications between FTI and D. Angelone regarding outstanding meet and confer issues. | $700.00 | $490.00 |
| 11/28/2022 | 1.2 | SJN | Review Namecheap produced documents and email with paralegal B. Reyes and attorney L. Hinkle regarding same. Research avenues to obtain compliance with Google subpoena and email new Google contact regarding same. | $700.00 | $840.00 |
| 11/29/2022 | 1.5 | LH | Review Namecheap Response to Subpoena; Research re Connection between Jacky Jasper and D. Angelone | $700.00 | $1,050.00 |
| 11/29/2022 | 1.7 | SJN | Communicate with attorney L. Hinkle regarding Namecheap connection to Angelone and review and analyze documentary evidence regarding same and evidence provided by client regarding same.  Review Preliminary injunction order regarding acting in concert language and draft ememo to attorney L. Hinkle regarding same. | $700.00 | $1,190.00 |
| 12/2/2022 | 0.3 | LH | Email with D. Taylor and S. Nojima re [A/C Privilege]; Email with A. Azen re Monitoring Report | $700.00 | $210.00 |
| 12/2/2022 | 0.6 | SJN | Communicate with D. Taylor regarding [A/C Privilege]. Review emails from FTI | $700.00 | $420.00 |
| 12/5/2022 | 1 | LH | Email with Team re Preservation of Evidence for Anticipated Motion for Sanctions; Email with D. Taylor re [A/C Privilege]; Call with D. Taylor re [A/C Privilege]; Call with JT re Meet and Confer re Preliminary Injunction | $700.00 | $700.00 |
| 12/5/2022 | 0.9 | SJN | Confer with L. Hinkle re anticipated sanctions motion and attend call meet and confer call with JT Fox. | $700.00 | $630.00 |
| 12/6/2022 | 0.5 | LH | Review and Revise Meet and Confer Letter to Google re subpoena for records pertaining to HEFG Workspace account | $700.00 | $350.00 |
| 12/6/2022 | 1.7 | SJN | Draft and revise meet and confer letter to Google and confer with L. Hinkle regarding same. | $700.00 | $1,190.00 |
| 12/7/2022 | 0.2 | LH | Email with Q. Newell and S. Nojima re FTI's investigations | $700.00 | $140.00 |
| 12/8/2022 | 0.5 | LH | Email with Google to meet and confer regarding production of records in response to subpoena | $700.00 | $350.00 |
| 12/8/2022 | 0.2 | SJN | Confer with L Hinkle regarding status of HEFG's assets, Workspace account, and Google subpoena | $700.00 | $140.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/2022 | 2.5 | LH | Email with Google re Subpoena; Call with Google re Subpoena; Review Email re Alex Izen (FTI) re Monitoring Report; Follow up Email with Google re Next Steps; Analyze Objection to Subpoena from Google; Email to Client re [A/C Privilege]; Email with E. Burke (FTI) re arguments in support of Google producing documents | $700.00 | $1,750.00 |
| 12/9/2022 | 1.5 | SJN | Attend Call with Google re Subpoena and confer with L. Hinkle regardng same; review email from FTI regarding social media monitoring; review Google's objections to subpoena; review emails to FTI regarding updates | $700.00 | $1,050.00 |
| 12/10/2022 | 0.3 | LH | Review email between Roxanne and Google regarding attempts to recover Workspace account | $700.00 | $210.00 |
| 12/11/2022 | 0.2 | LH | Email with Google re Producing Documents in Response to Subpoena | $700.00 | $140.00 |
| 12/12/2022 | 0.6 | LH | Email with JT re D. Angelone Compliance with Subpoena | $700.00 | $420.00 |
| 12/13/2022 | 1 | SJN | Attend call with FTI re status of asset transfers and strategy for planned motion for terminating sanctions | $700.00 | $700.00 |
| 12/16/2022 | 0.2 | LH | Review Email from A. Izen (FTI) re Monitoring Report | $700.00 | $140.00 |
| 12/21/2022 | 0.3 | LH | Prepare email to Google re Timing of Response to Subpoena and Producing Documents | $700.00 | $210.00 |
| 12/21/2022 | 0.9 | SJN | Draft email to Google re response to subpoena | $700.00 | $630.00 |
| 12/23/2022 | 0.3 | LH | Email with JT re Subpoenas to ISPs; Email for A. Izen (FTI) re Monitoring Report | $700.00 | $210.00 |
| 12/23/2022 | 0.5 | SJN | Draft email to opposing counsel regarding subpoenas; review email from FTI regarding monitoring report and email from D. Taylor; confer with L. Hinkle regarding upcoming meet and confer issues and subpoenas | $700.00 | $350.00 |
| 12/30/2022 | 0.2 | LH | Email with A. Izen re Monitoring Report; Email with D. Taylor re [A/C Privilege] | $700.00 | $140.00 |
| 12/31/2022 | 1.2 | LH | Call with D. Taylor re [A/C Privilege]; Email with Google re Update; Review Subpoenas to internet service providers regarding status of HEFG properties | $700.00 | $840.00 |
| 1/6/2023 | 0.5 | LH | Review FTI Monitoring Report; Email with D. Taylor re [A/C Privilege] | $700.00 | $350.00 |
| 1/6/2023 | 0.5 | SJN | Review emails from R. and D. Taylor re [A/C Privilege]; lengthy strategy call with L. Hinkle regarding Google subpoena and issues concerning Angelone and preliminary injunction | $700.00 | $350.00 |
| 1/9/2023 | 0.7 | LH | Email re Additional Subpoenas, Document Production and Strategy Call; Email with Client re [A/C Privilege] | $700.00 | $490.00 |

| 1/9/2023 | 0.3 | SJN | Confer with L. Hinkle regarding additional subpoenas and draft email to FTI regarding same | $700.00 | $210.00 |
|---|---|---|---|---|---|
| 1/10/2023 | 0.7 | LH | Email with Client re [A/C Privilege]; Email with Opposing Counsel re Subpoenas and Discovery Matters; Confer with Team re Same; Review files and recent documents re Issues Concerning D. Angelone's Violation of Preliminary Injunction | $700.00 | $490.00 |
| 1/22/2023 | 1.5 | LH | Prepare Letter re Meet and Confer with Google re Subpoena | $700.00 | $1,050.00 |
| 1/25/2023 | 2.1 | LH | Email with FTI re Subpoenas and Document Production; Email with Opposing Counsel re Meet and Confer About Subpoenas; Review Document Production from Google | $700.00 | $1,470.00 |
| 1/26/2023 | 1.9 | LH | Further Review of Google Audit Logs; Confer with Team re Same; Email with FTI re Same; Email with Opposing Counsel re Subpoeans | $700.00 | $1,330.00 |
| 1/26/2023 | 1.5 | SJN | Analyze Google user log data and confer with L. Hinkle regarding same; draft meet and confer email to opposing counsel regarding subpoenas; review case law regarding remedies and Angelone's unauthorized retention of HEFG domains | $700.00 | $1,050.00 |
| 1/27/2023 | 1.5 | LH | Email with Opposing Counsel re Subpoenas; Email with FTI re Twitter and Google Subpoenas; Further Analysis re Google Production and New Subpoenas Needed; Review Monitoring Report from FTI | $700.00 | $1,050.00 |
| 1/29/2023 | 0.4 | SJN | Draft proposed subpoena language for follow up Google subpoena | $700.00 | $280.00 |
| 1/30/2023 | 0.3 | LH | Email re Additional Subpoenas to Instagram and Twitter | $700.00 | $210.00 |
| 1/30/2023 | 0.7 | SJN | Draft language for follow up subpoena to Google and for Meta and Twitter subpoenas | $700.00 | $490.00 |
| 1/31/2023 | 1.3 | LH | Call with FTI re Analysis of Google Info, Strategy and Subpoenas; Review Transcript from Preliminary Injunction Hearing to Further Assess Scope of Angelone's Non-Compliance | $700.00 | $910.00 |
| 1/31/2023 | 0.8 | SJN | Attend call with FTI team and L. Hinkle regarding suspected Injunction violations | $700.00 | $560.00 |
| 2/1/2023 | 1.2 | LH | Email with E. Burke (FTI) re Google Subpoena; Review Subpoenas to Google, Charter, Meta and Twitter; Email re Revisions to Google and Charter Subpoenas; Review Email with Opposing Counsel re Subpoenas | $700.00 | $840.00 |
| 2/1/2023 | 0.6 | SJN | Review, revise and approve subpoenas to Charter, Google, Twitter and Meta and communicate with FTI regarding same. | $700.00 | $420.00 |

| 2/7/2023 | 0.8 | LH | Email with D. Taylor, R. Taylor and FTI re [A/C Privilege]; Further Email D. Taylor re [A/C Privilege] | $700.00 | $560.00 |
|---|---|---|---|---|---|
| 2/9/2023 | 1 | LH | Email with Google re Subpoena; Confer with Team re Same; Review Summary of Meet and Confer Call re Subpoenas | $700.00 | $700.00 |
| 2/9/2023 | 0.2 | SJN | Review email from Google re new subpoena and respond to same | $700.00 | $140.00 |
| 2/10/2023 | 0.7 | LH | Email re Status of FTI Investigation and Preliminary Injunction; Review FTI Monitoring Report | $700.00 | $490.00 |
| 2/10/2023 | 0.3 | SJN | Review and respond to email from Google regarding outstanding subpoena and respond to email from Q. Newell regarding FTI investigations | $700.00 | $210.00 |
| 2/13/2023 | 0.3 | SJN | Review meet and confer email from opposing counsel regarding third party subpoenas and proposed FTI subpoena | $700.00 | $210.00 |
| 2/17/2023 | 1 | LH | Letter from J. Hawk re Twitter Subpoena; Strategy Conference with Team re Same; Review and Revise Email to J. Hawk re Twitter Subpoena; Email with J. Hawk re Scheduling Call | $700.00 | $700.00 |
| 2/17/2023 | 0.9 | SJN | Review twitter objections to subpoena, confer with L. Hinkle regarding same, and draft and revise response to same | $700.00 | $630.00 |
| 2/18/2023 | 1 | LH | Email with D. Taylor re [A/C Privilege]; Research Online re Same; Email with Google Re Subpoena; Email with R. Taylor re [A/C Privilege]; Email with R. Taylor re [A/C Privilege]; Confer with Team re Subpoena to Jacky Jasper | $700.00 | $700.00 |
| 2/18/2023 | 0.4 | SJN | Review objection letter from Google and multiple client emails regarding [A/C Privilege] and confer with L. Hinkle regarding same | $700.00 | $280.00 |
| 2/20/2023 | 0.7 | LH | Email with D. Taylor [A/C Privilege]; Further Online Research re D. Angelone Activity | $700.00 | $490.00 |
| 2/20/2023 | 0.1 | SJN | Review email from D Taylor regarding [A/C Privilege] | $700.00 | $70.00 |
| 2/21/2023 | 0.1 | SJN | Review email from Google regarding outstanding subpoena | $700.00 | $70.00 |
| 2/22/2023 | 1.4 | SJN | Review file regarding J. Jasper working in concert with Agelone and draft and revise third party subpoena to same. Confer with B. Reyes regarding same | $700.00 | $980.00 |

| 2/23/2023 | 3 | LH | Telephone call with Google Representative re Subpoena; Review Letter from Charter Communications re Subpoena; Email with Opposing Counsel re Subpoenas to Google, Meta, Twitter and Charter; Email with Google re Subpoena; Call with J. Hawk re Twitter Subpoena; Follow up Emails with J. Hawk re Same; Review and Revise Subpoenas to Jacky Jasper; Email with FTI re D. Angelone Posts; Review and Revise Letter to Charter re Subpoenas | $700.00 | $2,100.00 |
| 2/23/2023 | 3 | SJN | Prepare for and attend calls with Google and Twitter regarding outstanding subpoenas. Review Charter's objections to third party subpoena, research applicability of the Cable Commnications Act to the provision of internet service and draft meet and confer letter regarding same. Revise and finalize Jasper third party subpoena. Email to Twitter's counsel regarding Preliminary Injunction. | $700.00 | $2,100.00 |
| 2/24/2023 | 1.2 | LH | Email with J. Hawk re Twitter Subpoena; Email with Client re Google Subpoenas; Email with Opposing Counsel re Defendants' Subpoenas | $700.00 | $840.00 |
| 2/24/2023 | 0.7 | SJN | Revise and finalize meet and confer letter to Charter. Confer with L. Hinkle regarding discovery strategy and review and comment on meet and confer email to opposing counsel regarding third party ISP subpoenas. | $700.00 | $490.00 |
| 2/27/2023 | 0.8 | SJN | Attend meet and confer call with Twitter re outstanding subpoena and review and respond to email from Carter regarding outstanding subpoena. | $700.00 | $560.00 |
| 2/28/2023 | 0.5 | LH | Email with Counsel for Charter re Subpoena; Call with Counsel for Charter re Subpoena; Email with Client re [A/C Privilege] | $700.00 | $350.00 |
| 2/28/2023 | 0.8 | SJN | Attend meet and confer call with Charter's counsel regarding outstanding subpoena, confer with L. Hinkle regarding strategy to obtain compliance with same | $700.00 | $560.00 |
| 3/2/2023 | 2.4 | LH | Review and Revise Stipulation re Charter Communications Subpoena; Review Charter Response to Subpoena; Confer with S. Jones re Same; Review Draft Order re Stipulation; Email with Counsel for Charter re Stipulation and Proposed Order; Confer with Team re Strategy re Charter Subpoena; Email with D. Taylor re [A/C Privilege]; Email with HEFG Team re [A/C Privilege]; Further Email with Counsel for Charter re Compliance with Same; Review Notice from Google | $700.00 | $1,680.00 |
| 3/2/2023 | 1.2 | SJN | Draft proposed order for production of Charter ISP records, communicate with Charter's counsel regarding same, redraft per Charter's comments and confer with L. Hinkle regarding same. | $700.00 | $840.00 |

| 3/3/2023 | 1.7 | LH | Email with Counsel for Charter re Stipulation; Call with HEFG re [A/C Privilege]; Review and Revise Email to JT /Justin re Charter Subpoena; Email with Justin re Same | $700.00 | $1,190.00 |
|---|---|---|---|---|---|
| 3/3/2023 | 0.8 | SJN | Draft email to opposing counsel regarding Charter subpoena, review response, and respond to same; review emails from R. Taylor regarding [A/C Privilege]; confer with Q. Newell regarding approach to address third party subpoenas | $700.00 | $560.00 |
| 3/6/2023 | 0.5 | LH | Further Email with Justin re Charter Subpoena; Email with FTI re Preliminary Injunction Issues and Charter Subpoena | $700.00 | $350.00 |
| 3/7/2023 | 0.8 | LH | Email with Google re Status; Email with FTI re Charter Communications; Email with R. Taylor re [A/C Privilege] | $700.00 | $560.00 |
| 3/7/2023 | 0.7 | SJN | Meet and confer with opposing counsel regarding subpoenas to ISPs; confer with FTI regarding sufficiency of Twitter proposed production | $700.00 | $490.00 |
| 3/8/2023 | 0.6 | LH | Email with FTI re Subpoenas; Email with J. Kian re Subpoenas to Charter; Email with D. Taylor re [A/C Privilege]; Email with HEFG re [A/C Privilege]; Further Email re FTI re Twitter Subpoena | $700.00 | $420.00 |
| 3/9/2023 | 0.5 | SJN | Further conferences with FTI regarding Twitter subpoena and with R. Taylor regarding [A/C Privilege] | $700.00 | $350.00 |
| 3/10/2023 | 0.7 | LH | Email with FTI re Twitter Subpoena; Email with Twitter re Subpoena | $700.00 | $490.00 |
| 3/13/2023 | 0.9 | LH | Call with Twitter Attorney and FTI re Subpoena; Email with FTI re Same; Email with HEFG re [A/C Privilege]; Email with Court re Charter Order; Email with D. Taylor re [A/C Privilege]; Email with R. Taylor re [A/C Privilege]; Email with Google re Status | $700.00 | $630.00 |
| 3/13/2023 | 0.8 | SJN | Call with Twitter's counsel regarding subpoena response and communicate with FTI regarding same | $700.00 | $560.00 |
| 3/14/2023 | 0.6 | SJN | Review order on Charter subpoena and email with Charter's counsel regarding same | $700.00 | $420.00 |
| 3/15/2023 | 0.5 | LH | Email with Charter Attorney re Subpoena; Review and Revise Meet and Confer Letter to Meta re Subpoena | $700.00 | $350.00 |
| 3/15/2023 | 1 | SJN | Draft meet and confer letter to Meta re third party subpeona.  Communicate with Charter's counsel regarding outstanding subpoena. | $700.00 | $700.00 |
| 3/17/2023 | 0.5 | SJN | Email to Google regarding outstanding subpoena | $700.00 | $350.00 |

| 3/22/2023 | 1.5 | LH | Email with D. Tayloe re [A/C Privilege]; Email with Twitter re Subpoena; Email with Google re Subpoena; Review Production of Google Documents; Confer with Team re same | $700.00 | $1,050.00 |
|---|---|---|---|---|---|
| 3/22/2023 | 0.5 | SJN | Review updated Google Production and confer with L. Hinkle regarding same; email with Twitter's counsel regarding document production and follow up with Google on request for deponent | $700.00 | $350.00 |
| 3/23/2023 | 0.5 | LH | Review Twitter Documents; Email with Twitter re Production Documents | $700.00 | $350.00 |
| 3/24/2023 | 0.5 | LH | Email with C. Jung re E. Zummo; Research re Same | $700.00 | $350.00 |
| 3/24/2023 | 0.3 | SJN | Communicate with L Hinke regarding Zummo objections to Charter subpoena | $700.00 | $210.00 |
| 3/27/2023 | 0.4 | LH | Meet and Confer with C. Jung re E. Zummo; Email with C. Jung re Same | $700.00 | $280.00 |
| 3/28/2023 | 0.3 | LH | Call with C. Jung re Zummo | $700.00 | $210.00 |
| 3/28/2023 | 0.3 | SJN | Prepare for and attend call with Zummo's counsel regarding Charter subpoena | $700.00 | $210.00 |
| 3/29/2023 | 0.7 | LH | Email with C. Jung re E. Zummo | $700.00 | $490.00 |
| 3/29/2023 | 0.4 | SJN | Continue meet and confer efforts with Zummo's counsel regarding Charter subpoena | $700.00 | $280.00 |
| 3/30/2023 | 0.4 | LH | Email with C. Jung re E. Zummo subpoena | $700.00 | $280.00 |
| 3/31/2023 | 0.7 | LH | Email with JT/Justin re Compliance with Court Order; Email with Court re IDR re Zummo Objection | $700.00 | $490.00 |
| 4/3/2023 | 1 | LH | Review and Revise Joint Agenda re Informal Discovery Conference re Charter Subpoena; Email with C. Jung re Same;  Email with R. Taylor and Damon Wolf re [A/C Privilege] | $700.00 | $700.00 |
| 4/3/2023 | 0.2 | SJN | Review correspondence from Zummo's counsel regarding hearing with Magistrate over Charter subpoena | $700.00 | $140.00 |
| 4/5/2023 | 0.7 | LH | Email with C. Jung and J. Kian re Protocol for Production of Charter Documents; Call with Counsel re Same; Call with E. Burke (FTI) re Google Production; Follow up Email with E. Burke re Same; | $700.00 | $490.00 |
| 4/5/2023 | 0.7 | SJN | Attend Zoom hearing regarding Zummo objections to Charter subpoena and attend call with Zummo's counsel regarding protocol for production of responsive documents; prepare for and attend call with FTI regarding investigations; strategy session with L. Hinkle | $700.00 | $490.00 |

| 4/6/2023 | 0.5 | LH | Call with J. Kian re Protocol re Charter Subpoena; Confer with S. Jones re Same; Email with E. Burke re Google Documents | $700.00 | $350.00 |
|---|---|---|---|---|---|
| 4/6/2023 | 0.3 | SJN | Attend call with opposing counsel regarding protocol for production of Charter records | $700.00 | $210.00 |
| 4/7/2023 | 0.5 | LH | Call with E. Burke, C. Pluhar and T. Wilkison (FTI) re Google Documents and Strategy | $700.00 | $350.00 |
| 4/7/2023 | 0.5 | SJN | Attend further strategy call with FTI regarding investigations and tracing registrations of HEFG's properties covered by preliminary injunction | $700.00 | $350.00 |
| 4/12/2023 | 0.1 | LH | Email with S. Jones re Update on Call with FTI Investigations and Injunction | $700.00 | $70.00 |
| 4/12/2023 | 0.4 | SJN | Review email from D. Taylor regarding [A/C Privilege] and telecon with E. Hughes regarding same | $700.00 | $280.00 |
| 4/14/2023 | 0.8 | LH | Email with C. Jung and J. Kian re Protocol re Charter Subpoena; Email with FTI re Twitter Documents; Review Order re Production of Records by Charter; Email with C. Jung re Follow Up Call | $700.00 | $560.00 |
| 4/14/2023 | 0.4 | SJN | Review twitter subpoena response and email R. Taylor regarding [A/C Privilege]; emails with Zummo's counsel regarding protocol for Charter document production | $700.00 | $280.00 |
| 4/17/2023 | 1.2 | LH | Call with C. Jung and J. Kian re Protocol re Charter Subpoena; Review Draft Subpoenas to Twitter and Nexeon; Email with J. Kian re Google Subpoena; Email with C. Jung re Finalizing Stipulation re Prototcol | $700.00 | $840.00 |
| 4/17/2023 | 0.9 | SJN | Attend call with Zummo's counsel regarding Charter protocol; draft subpoenas to Nexeon and Twitter and confer with B. Reyes regarding same | $700.00 | $630.00 |
| 4/18/2023 | 0.3 | SJN | Review proposed protective order and review and revise proposed protocol for production of Charter documents | $700.00 | $210.00 |
| 4/20/2023 | 0.5 | LH | Email with C. Jung, J. Kian and FTI re Stipulation re Charter Subpoena; Email with Court re Stipulated Protective Order | $700.00 | $350.00 |
| 4/25/2023 | 1.5 | LH | Email with D. Taylor re [A/C Privilege]; Review Notice re Subpoena to Q. Newell from Charter; Email with T. Wilkison (FTI); Call with T. Wilkison re Charter Connection Logs; Call with C. Jung and J. Kian re Connection Logs; Revise Stipulation re Protocol; Email with Opposing Counsel re Same; Email with C. Fitzgerald re  Subpoenas | $700.00 | $1,050.00 |
| 4/25/2023 | 0.2 | SJN | Review proposed final draft of stipulation re Charter protocol and confer with L. Hinkle regarding same | $700.00 | $140.00 |

| Date | Hours | Atty | Description | Rate | Amount |
|---|---|---|---|---|---|
| 5/3/2023 | 0.4 | LH | Email with J. Hawk re Twitter Response to Subpoena; Review Twitter Objections to Subpoena | $700.00 | $280.00 |
| 5/3/2023 | 0.2 | SJN | Review twitter objections to subpoena and confer with L. Hinkle re same | $700.00 | $140.00 |
| 5/4/2023 | 0.2 | LH | Email with R. Taylor re [A/C Privilege]; Email with J. Hawk re Twitter Subpoena | $700.00 | $140.00 |
| 5/10/2023 | 0.3 | LH | Call with J. Hawk re Twitter Subpoena | $700.00 | $210.00 |
| 5/10/2023 | 0.4 | SJN | Call with J. Hawk re twitter subpoena | $700.00 | $280.00 |
| 5/12/2023 | 1 | LH | Call with Client re [A/C Privilege]; Email with R. Taylor re [A/C Privilege]; Review Status of Various Subpoenas and Production of Documents | $700.00 | $700.00 |
| 5/12/2023 | 1 | SJN | Call with Client re [A/C Privilege];  review email from R. Taylor re [A/C Privilege]; confer with L. Hinkle re status of outstanding subpoenas | $700.00 | $700.00 |
| 5/16/2023 | 0.2 | LH | Email with Client re [A/C Privilege]; Email with J. Hawk re Twitter Subpoena; | $700.00 | $140.00 |
| 5/16/2023 | 0.3 | SJN | Confer with L. Hinkle re Damien Douglas Charter subpoena and review email from R. Taylor re [A/C Privilege] | $700.00 | $210.00 |
| 5/18/2023 | 0.4 | LH | Email with J. Kian re Charter Subpoena Stipulation; Email with Client re Charter Subpoena | $700.00 | $280.00 |
| 5/18/2023 | 0.3 | SJN | Emails with J.Kian re Charter subpoena issues | $700.00 | $210.00 |
| 5/19/2023 | 0.3 | LH | Call with J. Hawk re Twitter Subpoena; Follow up with S. Jones re Same | $700.00 | $210.00 |
| 5/19/2023 | 0.3 | SJN | Call with J. Hawk re Twitter Subpoena; confer with L. Hinkle re same | $700.00 | $210.00 |
| 5/30/2023 | 0.2 | LH | Email with J. Hawk re Twitter Subpoena | $700.00 | $140.00 |
| 6/1/2023 | 1.2 | LH | Follow up on Subpoenas Served by Defendants; Email with Clerk of Court re Stipulation and Proposed order re Charter Subpoena; Call with Twitter Counsel re Response to Subpoena; Email with Twitter Counsel re Same | $700.00 | $840.00 |
| 6/7/2023 | 0.3 | LH | Confer with O. Agbelemose re Sanctions Research; Email with O. Agbelomose re Same | $700.00 | $210.00 |

| Date | Hours | Atty | Description | Rate | Amount |
|---|---|---|---|---|---|
| 6/7/2023 | 0.3 | SJN | Confer with L. Hinkle and O. Agbelemose re sanctions research project; confer with B. Reyes re status of outstanding subpoena responses | $700.00 | $210.00 |
| 6/15/2023 | 0.5 | LH | Review Research re Sanctions Motion; Email with FTI re Charter Documents; Call with Client re [A/C Privilege] | $700.00 | $350.00 |
| 6/16/2023 | 0.3 | LH | Email with J. Koziatek re Charter Documents | $700.00 | $210.00 |
| 6/22/2023 | 0.8 | LH | Email with V. Romero re Locating Jacky Jasper; Email with J. Koziatek re Release of Charter Documents; Follow up re Twitter Documents | $700.00 | $560.00 |
| 6/23/2023 | 0.3 | LH | Email with Twitter Counsel re Producing Documents | $700.00 | $210.00 |
| 6/27/2023 | 0.8 | LH | Email with Twitter counsel re status; Email with Charter Counsel re Document Production; Email with FTI re Document Production; | $700.00 | $560.00 |
| 6/28/2023 | 0.2 | LH | Email with FTI re Production of Charter Documents | $700.00 | $140.00 |
| 6/28/2023 | 0.4 | SJN | Communicate with E. Burke re Charter subpoena response | $700.00 | $280.00 |
| 7/26/2023 | 0.7 | LH | Email with V. Romero (investigator) re Jacky Jasper | $700.00 | $490.00 |
| 8/16/2023 | 0.3 | LH | Email with Client re [A/C Privilege] | $700.00 | $210.00 |
| 8/24/2023 | 0.4 | SJN | Email J. Hawk regarding twitter subpoena | $700.00 | $280.00 |
| 8/28/2023 | 0.2 | LH | Email with FTI Team re Subpoenas | $700.00 | $140.00 |
| 8/29/2023 | 0.3 | SJN | Multiple emails with FTI team regarding support for potential contempt motion | $700.00 | $210.00 |
| 9/1/2023 | 1.1 | SJN | Prepare for and attend zoom meeting with FTI team and L. Hinkle regarding potential sanctions motion | $700.00 | $770.00 |
| 9/11/2023 | 0.7 | LH | Follow Up re Subpoenas Served on Providers; Email with Counsel for Twitter re Declaration | $700.00 | $490.00 |
| 9/11/2023 | 0.7 | SJN | Prepare for and attend follow up call with FTI regarding planned sanctions motion | $700.00 | $490.00 |
| 9/15/2023 | 0.5 | LH | Email with Counsel for Twitter re Declaration; Email with E. Burke (FTI) re Draft Report | $700.00 | $350.00 |
| 9/18/2023 | 1.5 | LH | Email with D. Taylor and R. Taylor re [A/C Privilege]; Gathering of Background Facts and Research for Motion for Sanctions; Confer with Attorney T. Trumper re Same | $700.00 | $1,050.00 |
| 9/19/2023 | 0.6 | LH | Call with FTI re Report re D. Angelone and Extent of Failure to Comply with Preliminary Injunction | $700.00 | $420.00 |

| 9/19/2023 | 0.6 | SJN | Prepare for and attend zoom with FTI team re report in support of sanctions motion | $700.00 | $420.00 |
|---|---|---|---|---|---|
| 9/20/2023 | 1.3 | SJN | Prepare for and attend follow up zoom with FTI regarding report in support of planned sanctions motion; review and analyze report provided by D. Taylor | $700.00 | $910.00 |
| 9/21/2023 | 0.2 | LH | Email with FTI and A. Izen re Preparation of Report re Angelone Activity on the Internet | $700.00 | $140.00 |
| 9/22/2023 | 1.3 | LH | Call with A. Izen and FTI re Status and Preparation of Report re D. Angelone Activity on Internet; Review Declaration from Twitter; Confer with Team re Same | $700.00 | $910.00 |
| 9/22/2023 | 1.3 | SJN | Prepare for and attend zoom meeting with FTI regarding report preparation; review declaration provided by twitter in response to subpoena | $700.00 | $910.00 |
| 10/2/2023 | 0.3 | SJN | Confer with L. Hinkle regarding planned sanctions motion | $700.00 | $210.00 |
| 10/3/2023 | 0.3 | LH | Email with FTI and Team re Report on Social Media Activity from D. Angelone | $700.00 | $210.00 |
| 10/3/2023 | 0.6 | SJN | Attend teams meeting with A Izen regarding draft social media report | $700.00 | $420.00 |
| | | | | **TOTAL:** | **$103,810.00** |

## ATTORNEY'S FEES INCURRED TO COMPLETE INVESTIGATIONS AND PREPARE MOTION RE: CONTEMPT AND SPOLIATION

| Date | Hours | Biller ID | Description | Hourly Rate | Total |
|---|---|---|---|---|---|
| 10/4/2023 | 2 | LH | Confer with T. Trumper re Preparation of Motion for Sanctions and Review Documents to Assess Relevant Evidence | $700.00 | $1,400.00 |
| 10/4/2023 | 0.5 | ETT | Teleconference with Attorney LH regarding legal issues for motion for contempt | $650.00 | $325.00 |
| 10/4/2023 | 0.6 | ETT | Analyze and outline Preliminary Injunction and Order in preparation for conducting legal research in support of Motion for Contempt and Spoliation | $650.00 | $390.00 |
| 10/4/2023 | 1.4 | ETT | Legal research issues for Motion for Contempt re standard of proof, elements, and remedies | $650.00 | $910.00 |
| 10/4/2023 | 0.5 | ETT | Begin reviewing pleadings filed for, and in opposition to, Motion for Preliminary Injunction, including declaration of Roxanne Taylor in preparation for Motion for Terminating Sanctions arising from Spoliation of Evidence | $650.00 | $325.00 |
| 10/9/2023 | 0.2 | LH | Email with FTI and Team re Strategy Call to Prepare for Drafting Contempt Motion | $700.00 | $140.00 |
| 10/10/2023 | 0.5 | LH | Call with FTI, Team and Client re FTI Report | $700.00 | $350.00 |
| 10/10/2023 | 1.1 | ETT | Videoconference with Attorney LH, Erin Burke, and Alex Izen to review IT forensics and FTI report regarding Darrick Angelone's failure to comply with Preliminary Injunction | $650.00 | $715.00 |
| 10/10/2023 | 0.2 | ETT | Conference with Attorney LH regarding legal arguments for Motion for Contempt | $650.00 | $130.00 |
| 10/11/2023 | 1 | LH | Email with T. Trumper re D. Taylor Declaration Open Issues; Follow Up re Open Issues; Email with D. Taylor Re [A/C Privilege] | $700.00 | $700.00 |
| 10/11/2023 | 0.4 | ETT | Analyze and draft evidentiary issues for Motion for Contempt | $650.00 | $260.00 |
| 10/13/2023 | 0.2 | LH | Email with D. Taylor re [A/C Privilege]; Email with FTI re Cyber Report | $700.00 | $140.00 |
| 10/17/2023 | 0.2 | ETT | Conference with Attorney LH regarding Motion for Contempt and FTI investigations | $650.00 | $130.00 |
| 10/18/2023 | 1 | LH | Email with D. Taylor re [A/C Privilege]; Call with FTI re Review of Cyber Report; Email with FTI re Twitter Declaration | $700.00 | $700.00 |
| 10/19/2023 | 0.1 | LH | Email with FTI re Online Activity Report | $700.00 | $70.00 |
| 10/20/2023 | 0.6 | SJN | Review status of FTI findings in support of sanctions motions and correspondence from D. Taylor regarding [A/C privilege] | $700.00 | $420.00 |
| 10/23/2023 | 0.3 | LH | Email with Client re [A/C Privilege]; Email with FTI re Review of Online Activity Report With Clients | $700.00 | $210.00 |
| 10/27/2023 | 1 | LH | Team Strategy Meeting re FTI's Findings and Evidence to Support Motion re Contempt | $700.00 | $700.00 |

| 10/27/2023 | 1.1 | SJN | Attend conference call with FTI and clients regarding planned sanctions motions; confer with T. Trumper regarding same | $700.00 | $770.00 |
|---|---|---|---|---|---|
| 10/27/2023 | 1 | ETT | Videoconference with Erin Burke, Alex Izen, and Attorneys LH and SJN to regarding FTI's forensic investigations and findings | $650.00 | $650.00 |
| 10/30/2023 | 0.3 | LH | Email with T. Trumper re Preparation of Contempt Motion | $700.00 | $210.00 |
| 11/1/2023 | 1 | LH | Review Report from Alex Izen; Review Report from E. Burke; | $700.00 | $700.00 |
| 11/17/2023 | 0.6 | ETT | Review and analysis of report by Erin Burke (FTI) | $650.00 | $390.00 |
| 11/17/2023 | 0.3 | ETT | Review and analysis of report by Alex Izen (FTI) | $650.00 | $195.00 |
| 12/7/2023 | 0.5 | AS | Teleconference with T. Trumper concerning preliminary injunction and follow-up re: same. | $700.00 | $350.00 |
| 12/7/2023 | 0.5 | ETT | Conference with Attorney AS regarding legal and factual issues for Contempt Motion | $650.00 | $325.00 |
| 12/13/2023 | 0.8 | ETT | Analyze documents produced by Charter, Google, and Twitter in response to Plaintiffs' subpoenas to prepare for drafting Motion for Contempt | $650.00 | $520.00 |
| 12/13/2023 | 1.3 | ETT | Further analysis of report prepared by FTI consultant Erin Burke and cross-reference with documents produced by internet service providers and report prepared by Alex Izen in preparation for drafting Motion for Contempt | $650.00 | $845.00 |
| 12/13/2023 | 1.2 | ETT | Legal research issues for Contempt Motion | $650.00 | $780.00 |
| 12/13/2023 | 0.2 | ETT | Conference with Attorney SJN to assess evidence supporting Motion for Contempt | $650.00 | $130.00 |
| 12/13/2023 | 4.0 | ETT | Begin drafting Memorandum of Points and Authorities in support of Motion for Contempt | $650.00 | $4,875.00 |
| 12/14/2023 | 3.0 | LH | Review and Revise Motion for Contempt/Terminating Sanctions; Email with Team Re Same | $700.00 | $3,500.00 |
| 12/14/2023 | 1.7 | ETT | Legal research elements for proving spoliation of evidence and case law | $650.00 | $1,105.00 |
| 12/14/2023 | 1.2 | ETT | Analyze and outline Darrick Angelone's Declaration filed September 23, 2022, in opposition to Plaintiffs' initial Motion for Preliminary Injunction, and Declaration filed October 13, 2022 | $650.00 | $780.00 |
| 12/14/2023 | 0.9 | ETT | Conduct additional legal research for Ninth Circuit case law in support of Motion for Contempt | $650.00 | $585.00 |
| 12/14/2023 | 3.0 | ETT | Complete first draft of Memorandum of Points and Authorities in support of Motion for Court to issue Order to Show Cause against Defendants for Contempt for Violating Preliminary Injunction | $650.00 | $4,940.00 |
| 12/15/2023 | 3.0 | LH | Confer with Team re Strategy for Motion for Contempt and Terminating Sanctions; Research re Spoliation and Remedies; Prepare Edits and Revisions to Motion | $700.00 | $4,200.00 |
| 12/15/2023 | 1.0 | ETT | Begin revise Memorandum of Points and Authorities to reflect modifications discussed in conference with Attorney LH | $650.00 | $2,275.00 |

| 12/15/2023 | 1.0 | ETT | Conduct further legal research regarding spoliation of evidence elements and remedies to include in second draft of Memorandum of Points and Authorities | $650.00 | $1,430.00 |
|---|---|---|---|---|---|
| 12/18/2023 | 2.5 | LH | Research re Attorneys' Fees As Sanction for Motion; Email with Team re Same; | $700.00 | $2,450.00 |
| 12/18/2023 | 3.0 | ETT | Continue preparing second draft of Memorandum of Points and Authorities | $650.00 | $4,160.00 |
| 12/18/2023 | 0.3 | ETT | Follow-up teleconference with Attorney AS to develop strategy for analyzing Plaintiffs' attorneys fees and costs in preparation for including them as sanctions in Motion for Contempt | $650.00 | $195.00 |
| 12/18/2023 | 0.4 | ETT | Prepare detailed legal memoranda/email to Attorney AS regarding case facts to identify attorneys fees related to enforcing preliminary injunction | $650.00 | $260.00 |
| 12/18/2023 | 0.9 | ETT | Review and analyze subpoena returns from internet service providers for Motion for Contempt | $650.00 | $585.00 |
| 12/19/2023 | 3.5 | LH | Review and Revise Motion for Contempt and Terminating Sanctions; Review Discovery Requests from Opposing Counsel; Email with Team re Same | $700.00 | $3,500.00 |
| 12/19/2023 | 3.3 | ETT | Continue preparing second draft of Memorandum of Points and Authorities | $650.00 | $2,145.00 |
| 12/19/2023 | 1.5 | ETT | Further legal research for case law discussing all potential grounds for Court to issue terminating sanctions | $650.00 | $1,885.00 |
| 12/19/2023 | 0.3 | ETT | Conference with Attorney AS to review spreadsheet of attorneys fees and strategize sorting them into four categories | $650.00 | $195.00 |
| 12/20/2023 | 3.4 | AS | Review and analyze background materials, billing records, and multiple follow-up re: same with T. Trumper | $550.00 | $1,870.00 |
| 12/20/2023 | 1.6 | LH | Email with FTI re FTI Invoices for Motion for Contempt and Terminating Sanctions; Call with E. Burke re Same; Further Research re Remedies for Contempt and Spoliation | $700.00 | $1,120.00 |
| 12/20/2023 | 0.6 | SJN | Prepare for and attend call with E. Burke regarding declaration in support of motion for sanctions | $700.00 | $420.00 |
| 12/20/2023 | 0.5 | ETT | Multiple conferences with Attorney AS regarding arguments in Memorandum of Points and Authorities and research for supplemental legal citations | $650.00 | $325.00 |
| 12/20/2023 | 0.7 | ETT | Conference with Attorney LH and Attorney SJN to review current draft of brief and assess further legal authorities and revisions to brief | $650.00 | $455.00 |
| 12/20/2023 | 1.5 | ETT | Further legal research in support of Motion for Contempt | $650.00 | $1,365.00 |
| 12/20/2023 | 1.2 | ETT | Begin preparing third draft of Memorandum of Points and Authorities in support of Motion for Contempt Sanctions, including restructuring statement of facts | $650.00 | $780.00 |
| 12/20/2023 | 0.5 | ETT | Conference with Erin Burke of FTI, Attorney LH, and Attorney SJN to review evidence in support of Motion for Contempt | $650.00 | $325.00 |
| 12/20/2023 | 0.1 | ZR | Strategize with Attorney Trumper regarding research on authorities supporting request for termination sanctions | $450.00 | $45.00 |

| 12/20/2023 | 1.3 | ZR | Research authorities supporting request for termination sanctions for failing to comply with preliminary injunction or for spoliation of evidence | $450.00 | $585.00 |
|---|---|---|---|---|---|
| 12/21/2023 | 3.8 | AS | Research and revise Motion for Contempt and Terminating Sanctions, multiple follow-up with T. Trumper re: same. | $550.00 | $2,090.00 |
| 12/21/2023 | 3.0 | LH | Review and Revise Declaration of Erin Burke (FTI) re Motion for Contempt; Review Research re Spoliation Sanctions Available for Angelone's Conduct; Confer with Team re Same; | $700.00 | $2,800.00 |
| 12/21/2023 | 1.5 | ETT | Prepare first draft of Declaration of Erin Burke in support of Motion for Contempt Request for Terminating Sanctions | $650.00 | $2,210.00 |
| 12/21/2023 | 0.3 | ETT | Receive and analyze legal memorandum prepared by Attorney ZR with legal authorities and discussion regarding grounds for seeking terminating sanctions in Motion for Contempt | $650.00 | $195.00 |
| 12/21/2023 | 3.3 | ZR | Research regarding authorities supporting request for termination sanctions for failing to comply with preliminary injunction or for spoliation of evidence | $450.00 | $1,485.00 |
| 12/22/2023 | 0.5 | AS | Review and analyze draft Motion for Contempt and Terminating Sanctions, and draft declaration | $550.00 | $275.00 |
| 12/22/2023 | 2.8 | LH | Review Email from R. Burke with Evidence for Motion for Contempt; Call with R. Taylor re [A/C Privilege]; Further Confer with Team re Revisions of the Motion for Contempt Papers; Email with T. Trumper re Strategy for Seeking Sanctions | $700.00 | $1,960.00 |
| 12/22/2023 | 0.9 | ETT | Research and read case law cited in legal memorandum prepared by Attorney ZR | $650.00 | $585.00 |
| 12/22/2023 | 0.4 | ETT | Strategy conference with Attorney AS regarding additional legal authorities supporting Court imposing terminating sanctions | $650.00 | $260.00 |
| 12/22/2023 | 3.0 | ETT | Prepare substantial revisions to Memorandum of Points and Authorities in support of Motion for Contempt including creating new sections, and finalize third draft for review by Attorney LH and Attorney SJN | $650.00 | $4,355.00 |
| 12/23/2023 | 3.5 | LH | Review and Revise Draft of Motion for Contempt; Review Emails re Prior Communications with Opposing Counsel re Angelone Failure to Turn Over Credentials; Confer with Team re Strategy on Motion for Sanctions | $700.00 | $3,150.00 |
| 12/23/2023 | 0.5 | ETT | Review and respond to multiple substantive emails with Attorney LH and Attorney SJN to strategize evidence in support of Motion for Contempt | $650.00 | $325.00 |
| 12/24/2023 | 1.5 | ETT | Draft Declaration of Alez Izen in support of Motion for Contempt | $650.00 | $2,470.00 |
| 12/24/2023 | 1.5 | ETT | Begin analyzing and outlining expert witness file received from Erin Burke including her correspondence with Darrick Angelone, correspondence between Roxanne Taylor and Google, and subpoena returns Burke referenced in her report to continue drafting Declaration | $650.00 | $975.00 |

| 12/24/2023 | 0.4 | ETT | Prepare correspondence to Attorney SJN with analysis of evidence supporting Motion for Contempt | $650.00 | $260.00 |
|---|---|---|---|---|---|
| 12/25/2023 | 0.5 | ETT | Begin drafting Declaration of Roxanne Avent Taylor in support of Motion for Contempt | $650.00 | $325.00 |
| 12/25/2023 | 0.4 | ETT | Continue reviewing portions of Erin Burke's files | $650.00 | $260.00 |
| 12/25/2023 | 0.3 | ETT | Review Declaration of R.A. Taylor filed in September 2022 in support of Motion for Preliminary Injunction | $650.00 | $195.00 |
| 12/26/2023 | 4.5 | LH | Review and Revise Declaration of R. Taylor; Review and Review Declaration of L. Hinkle; Confer with Team Re Same; Review Evidence re Google Support; Review and Revise Alex Izen Declaration; Email with R. Taylor [A/C Privilege]; | $700.00 | $4,550.00 |
| 12/26/2023 | 3.4 | SJN | Revise declarations of Alex Izen and Roxanne Taylor and identify additional evidence to support Izen and Burke declarations | $700.00 | $2,380.00 |
| 12/26/2023 | 0.7 | ETT | Complete drafting Declaration of Roxanne Avent Taylor in support of Motion for Contempt | $650.00 | $455.00 |
| 12/26/2023 | 1.5 | ETT | Analyze returns to subpoenas Plaintiffs served upon Twitter, Charter, and Google, and documents they produced, and select exhibits supporting for Motion for Contempt | $650.00 | $1,755.00 |
| 12/26/2023 | 0.3 | ETT | Multiple teleconferences with Attorney LH regarding Erin Burke's and Alex Izen's reports and Declarations to develop additional facts supporting Motion for Contempt | $650.00 | $260.00 |
| 12/26/2023 | 0.2 | ETT | Teleconference with Attorney SJN regarding Motion for Contempt | $650.00 | $130.00 |
| 12/26/2023 | 0.8 | ETT | Prepare second draft of Declaration of Roxanne Taylor to incorporate comments and revisions from Attorney LH | $650.00 | $520.00 |
| 12/27/2023 | 2.9 | SJN | Review and analyze prior court filings involving Angelone and confer with L Hinkle and T. Trumper regarding same; zoom call with FTI regarding same; review and revise draft sanctions brief | $700.00 | $2,030.00 |
| 12/27/2023 | 0.5 | ETT | Conference with Erin Burke, Alex Izen, Attorney LH, and Attorney SJN re drafts of Declarations in support of Contempt | $650.00 | $325.00 |
| 12/27/2023 | 1.2 | ETT | Receive and analyzepleadings filed in action Berman v. Greg Comeau, a/k/a Jacky Jasper | $650.00 | $780.00 |
| 12/27/2023 | 0.3 | ETT | Analyze Namecheap's return to Plaintiffs' subpoena for material relevant to Declaration of Erin Burke in support of Motion for Contempt | $650.00 | $195.00 |
| 12/27/2023 | 1.5 | ETT | Prepare third draft of Declaration of Erin Burke and further descriptions of subpoena returns and email correspondence (with citations to exhibits) | $650.00 | $2,990.00 |
| 12/27/2023 | 3.1 | ZR | Review and analysis of case law regarding utilizing issue preclusions and collateral estoppel for Motion for Contempt | $450.00 | $1,395.00 |
| 12/28/2023 | 3.8 | LH | Review Exhibits to R. Taylor's Declaration; Review Pleadings from Berman v. Comeau Case; Call with E. Burke and A. Izen re Declarations; Numerous Emails re Strategy for Contempt Motion | $700.00 | $2,660.00 |
| 12/28/2023 | 2.5 | LH | Revise Declaration of E. Burke (FTI) | $700.00 | $1,750.00 |

| 12/28/2023 | 1.1 | SJN | Review res judicata research and multiple conferences with T. Trumper regarding declarations and review and comment on draft Burke declaration | $700.00 | $770.00 |
|---|---|---|---|---|---|
| 12/28/2023 | 0.5 | ETT | Prepare revisions to Declaration of Alex Izen in support of Motion for Contempt | $650.00 | $325.00 |
| 12/29/2023 | 0.8 | LH | Further Revisions to E. Burke Declaration | $700.00 | $560.00 |
| 12/29/2023 | 0.5 | ETT | Conference with Attorney SJN and Attorney LH to review revisions to Declaration of Erin Burke | $650.00 | $325.00 |
| 1/2/2024 | 0.5 | ETT | Conference with Attorney LH and Attorney SJN to review current draft of Declaration of Erin Burke and develop strategy | $650.00 | $325.00 |
| 1/2/2024 | 3.5 | ETT | Further revisions and drafting of Declaration of Erin Burke, including cross-referencing paragraphs in Declaration with documents in Burke's file and ISP's subpoena returns | $650.00 | $2,275.00 |
| 1/2/2024 | 1 | LH | Team strategy meeting re declarations ISO sanctions motion; review evidence from Berman action; revisions to Izen declration | $700.00 | $700.00 |
| 1/2/2024 | 1.1 | SJN | Further revise Izen declaration | $700.00 | $770.00 |
| 1/3/2024 | 1.2 | ETT | Participate in videoconference with FTI consultant Alex Izen, Attorneys Lawrence Hinkle, and Stephanie Jones Nojima, to discuss Izen's Declaration in support of Motion for Contempt | $650.00 | $780.00 |
| 1/3/2024 | 1.9 | ETT | Post conference with Alex Izen, prepare further revisions to Izen Declaration, cross-reference with exhibits, and finalize next draft | $650.00 | $1,235.00 |
| 1/3/2024 | 0.3 | ETT | Review recent posting on Hollywood Street King re evidence relevant to Motion for Contempt | $650.00 | $195.00 |
| 1/3/2024 | 0.5 | ETT | Receive and analyze Google return No. 25783578 to Plaintiff's prior subpoena to identify information in support of Motion for Contempt | $650.00 | $325.00 |
| 1/3/2024 | 0.6 | ETT | Begin identifying and drafting appendix of exhibits in support of Motion for Contempt, completing identification of Exhibits 1 through 18 | $650.00 | $390.00 |
| 1/3/2024 | 2 | LH | Research re Her Enterprises v. Jacky Jasper Lawsuit; Confer with Team re Same; Review Case Document from the Her Enterprises Lawsuit; Further Revisions to A. Izen Declaration; Call with A. Izen and Team re A. Izen Declaration; Review Revised A. Izen Declaration; Email with Team re Google Document Production; Revise E. Burke Declaration; Review Further Revisions to E. Burke Declaration by S. Nojima | $700.00 | $1,400.00 |
| 1/3/2024 | 2.9 | SJN | Videoconference with Alex Izen re declaration; further revise Burke declaration | $700.00 | $2,030.00 |
| 1/4/2024 | 0.5 | ES | Review of Google's responsive production to subpoena to documents reviewed and produced by expert to convert into exhibit | $130.00 | $65.00 |
| 1/4/2024 | 0.2 | ES | Review of Local Rules re voluminous exhibits in filings | $130.00 | $26.00 |
| 1/4/2024 | 1.5 | ETT | Prepare further draft of Declaration of Roxanne Taylor, and cross-referencing with proposed exhibits | $650.00 | $975.00 |

| 1/4/2024 | 1.4 | ETT | Analyze Google's return to subpoena, Namecheap's return, and Twitter's return referenced Declaration of Erin Burke | $650.00 | $910.00 |
|---|---|---|---|---|---|
| 1/4/2024 | 3 | LH | Email with A. Izen re Twitter Documents; Email with Team re E. Burke Declaration Revisions and Exhibits; Same re R. Taylor Declaration | $700.00 | $2,100.00 |
| 1/5/2024 | 2.3 | ETT | Conferences with Erin Burke, and Attorneys Lawrence Hinkle and Stephanie Jones Nojima, to review Declaration of Erin Burke | $650.00 | $1,495.00 |
| 1/5/2024 | 1 | ETT | After conference with Erin Burke, prepare next draft of Declaration, including revisions to sections discussed during conference and further revisions regarding Angelone's interference with Twitter and Instagram accounts | $650.00 | $650.00 |
| 1/5/2024 | 2 | LH | Call with E. Burke and Team re Revisions to Declaration; Review and Revise Declaration of R. Taylor; Confer with Team re Strategy for Presentation of Exhibits for Motion | $700.00 | $1,400.00 |
| 1/5/2024 | 1.5 | SJN | Call with E. Burke re content for declaration and strategy call with team re evidence for sanctions motion; review key evidence re interference with twitter and Instagram accounts | $700.00 | $1,050.00 |
| 1/7/2024 | 1.5 | ETT | Review and organize all proposed documents to use as evidence in support of Motion for Contempt to circulate to team in preparation for drafting Appendix of Exhibits | $650.00 | $975.00 |
| 1/8/2024 | 0.7 | ETT | Conference with Attorneys Lawrence Hinkle and Stephanie Jones Nojima regarding legal arguments in Memorandum of Points and Authorities in support of Motion for Contempt | $650.00 | $455.00 |
| 1/8/2024 | 2 | ETT | Detailed line-by-line analysis of Sanders Roberts billing entries since October 1, 2022, through December 2023 to itemize fees into categories | $650.00 | $1,300.00 |
| 1/8/2024 | 0.6 | ETT | Legal research three issues regarding spoliation: (1) applicable burdens of proof; (2) prejudice from spoliation; and (3) standard applied in Ninth Circuit | $650.00 | $390.00 |
| 1/8/2024 | 0.7 | ZR | Prepare for correspondence (calls and e-mails) to C. Molnar, M. Hanna and S. Berardino, regarding request for deposition transcript of Darrick Angelone and other legal documents in prior Angelone case and use of "Jacky Jasper" moniker, including reviewing Declaration of C. Molnar with exhibit containing excerpts of deposition transcript of Darrick Angelone | $450.00 | $315.00 |
| 1/8/2024 | 3 | LH | Confer with Z. Remijas re Search for Records of Angelone Lawsuits and Deposition Transcript; Review Angelone Deposition - Midway Lawsuit; Call with Team re Angelone Deposition Testimony; Review Revised E. Burke Declaration Based on Call; Revise Draft of Memorandum of P&A | $700.00 | $2,100.00 |
| 1/8/2024 | 1.5 | SJN | Review Angelone depo testimony from Midway matter; strategy call with internal team re use of same; review and comment on current draft Burke decl and memo in support of motion | $700.00 | $1,050.00 |

61.27

| 1/9/2024 | 0.9 | ETT | Continue analyzing Sanders Roberts billing entries since October 1, 2022, through December 2023 to itemize fees into categories in preparation for drafting request to recover attorney's fees in Motion for Contempt | $650.00 | $585.00 |
|---|---|---|---|---|---|
| 1/9/2024 | 1.7 | LH | Email with E. Burke re Documents Provided by E. Burke for Review;  Email with A. Izen re Declaration; | $700.00 | $1,190.00 |
| 1/9/2024 | 1.4 | LH | Continue identification of exhibits to support motion and revise Izen and R.A. Taylor declarations | $700.00 | $980.00 |
| 1/10/2024 | 2.3 | ETT | Pull and compile all exhibits identified to date in drafts of Declarations and Memorandum of Points and Authorities and begin drafting Appendix of Exhibits | $650.00 | $1,495.00 |
| 1/11/2024 | 0.2 | ES | Review of defendants' initial Form Interrogatories and Requests for Admissions to plaintiffs | $130.00 | $26.00 |
| 1/11/2024 | 3 | ETT | Complete initial review, revisions, and redactions of first draft of attorneys fees spreadsheet and prepare three tables with itemization of fees requested to include in Motion for Contempt [472 entries] | $650.00 | $1,950.00 |
| 1/11/2024 | 1.5 | LH | Email with E. Burke re Edits to Declaration; Review Draft of Chart re Attorneys' Fees for Motion for Sanctions; Confer with Team re Strategy for Presentation of Attorneys Fees | $700.00 | $1,050.00 |
| 1/11/2024 | 2.1 | SJN | Email and telecon with E. Burke re sanctions declaration; Review and comment on draft fee charts and confer with internal team re same; begin review of and revisions to proposed exhibits and confer with E. Burke re missing exhibits | $700.00 | $1,470.00 |
| 1/12/2024 | 0.6 | ETT | Conference with Erin Burke, and Attorneys Lawrence Hinkle and Stephanie Jones Nojima regarding revisions to Burke Declaration | $650.00 | $390.00 |
| 1/12/2024 | 0.2 | ETT | Review and respond to correspondence with Erin Burke regarding her Declaration | $650.00 | $130.00 |
| 1/12/2024 | 2.5 | LH | Call with E. Burke re Declaration; Follow up with Team re Call with E. Burke - Namecheap IP Address Issue; Email with Team re Attorneys Fees for Motion; Confer with S. Nojima re Strategy re Discovery | $700.00 | $1,750.00 |
| 1/12/2024 | 1.5 | SJN | Lengthy telecon with E. Burke re Declaration; strategy session with internal team re same; review namecheap and Google returns re overlapping IPs; confer with L. Hinkle re same | $700.00 | $1,050.00 |
| 1/15/2024 | 3 | LH | Revise Mem of P&A re Motion for Sanctions; | $700.00 | $2,100.00 |
| 1/17/2024 | 2.5 | LH | Review Exhibits, Mostly From Service Providers, for Motion for Contempt and Confer with Team re Same; Email with Counsel for Twitter re Documents Produced; Call with E. Burke re Namecheap Records; Further Revisions to Mem or P& A for Motion for Sanctions | $700.00 | $1,750.00 |
| 1/18/2024 | 0.2 | ETT | Conference with Attorney Stephanie Jones Nojima regarding Namecheap's return on subpoena and revisions to Declaration of Erin Burke | $650.00 | $130.00 |
| 1/18/2024 | 4.5 | SJN | Revise Mem of P&A re Motion for Sanctions; revisions to Burke declaration is support of same | $700.00 | $3,150.00 |

| 1/19/2024 | 1.5 | LH | Review WhoIS Documents from E. Burke; Review S. Nojima's Revisions to Motion for Sanctions Papers | $700.00 | $1,050.00 |
|---|---|---|---|---|---|
| 1/19/2024 | 0.8 | SJN | Multiple conferences with E. Burke re WHOIS documents and review and analyze same | $700.00 | $560.00 |
| 1/22/2024 | 0.5 | ETT | Conference with Erin Burke, Attorney Lawrence Hinkle and S Jones Nojima regarding Motion for Contempt | $650.00 | $325.00 |
| 1/22/2024 | 3.5 | LH | Further Revisions to Mem of P&A for Motion for Sanctions; Call with E. Burke re Revisions to Declaration; Email with E. Burke and A. Izen re Same; Email with E. Burke re Updated FTI Billing Records for Contempt Motion; Email with Twitter Counsel re Custodian of Records; Revise R. Taylor Declaration | $700.00 | $2,450.00 |
| 1/22/2024 | 3.3 | SJN | Further revise memo in support of sanctions and supporting declarations; multiple calls with E. Burke and A. Izen re same; review and analyze FTI billings recoverable in contempt motion,and continue revisions to proposed motion exhibits | $700.00 | $2,310.00 |
| 1/23/2024 | 0.4 | ETT | Conference with Attorneys Lawrence Hinkle and Stephanie Jones Nojima regarding categories of attorney's fees to assert in Motion for Contempt and additional exhibits to include in Declarations | $650.00 | $260.00 |
| 1/23/2024 | 0.3 | ETT | Assess current exhibits compiled in support of Motion for Contempt and revise exhibit spreadsheet | $650.00 | $195.00 |
| 1/23/2024 | 2.9 | ETT | Compile printout of attorney's fees incurred from August 2022 through September 30, 2022, to obtain preliminary injunction, edit and redact entries to protect attorney-client information, and prepare chart to file with Motion | $650.00 | $1,885.00 |
| 1/23/2024 | 1.5 | ETT | Revise and edit chart 2 itemizing fees incurred to enforce compliance with subpoena | $650.00 | $975.00 |
| 1/23/2024 | 1.1 | ETT | Begin revising itemization of attorney's fees incurred to investigate Angelone's non-compliance with subpoena (category 3) | $735.00 | $808.50 |
| 1/23/2024 | 3.5 | SJN | Update motion papers to conform to recent changes to declarations in support of same; call with R. Taylor re [A/C Privilege]; identify additional exhibits to be included in motion papers and identify redactions needed in existing exhbits | $700.00 | $2,450.00 |
| 1/24/2024 | 2.7 | ES | Preparation of exhibits used in support of sanctions motion | $130.00 | $351.00 |
| 1/24/2024 | 2.3 | ETT | Continue revising itemization of attorney's fees incurred to investigate Angelone's non-compliance with subpoena (category 3), and finalize new draft | $650.00 | $1,495.00 |
| 1/24/2024 | 2.5 | LH | Email with Team re Revised Attorneys' Fees Chart; Call with E. Burke re Further Revisions to Declaration for Contempt Motion; Review Further Documents from E. Burke (WhoIs and Invoices); Revise Hinkle Declaration; Email with A. Izen re Invoices for Motion | $700.00 | $1,750.00 |

| 1/24/2024 | 2.5 | SJN | Telecon with E. Burke re date of Google account deletion; multiple emails re attorneys fees and exhibits re contempt motion; review revised exhibits for motion and Whois exhibits from E. Burke; confer with R. Taylor re [A/C Privilege], and confer with A. Izen re Izen declaration | $700.00 | $1,750.00 |
| 1/25/2024 | 1.2 | ES | Further preparation of exhibits used in support of sanctions motion | $130.00 | $156.00 |
| 1/25/2024 | 1.5 | ETT | Revise itemization of attorney's fees incurred to research and make Motion for Contempt (category 4),A/C privileged information, and finalize chart through December 31 for filing with Motion | $650.00 | $975.00 |
| 1/25/2024 | 2 | NS | Review and analyze pleadings and docket in order to get acquainted to factual background in preparation for drafting notice of motion, request for judicial notice and proposed order accompanying Motion for Terminating Sanctions | $550.00 | $1,100.00 |
| 1/25/2024 | 0.4 | NS | Review and analysis of Ninth Circuit caselaw regarding judicial notice of state court documents in preparation for drafting Request for Judicial Notice (RJN) accompanying Motion for Terminating Sanctions | $550.00 | $220.00 |
| 1/25/2024 | 0.5 | NS | Review and analyze state court documents in preparation for drafting Request for Judicial Notice (RJN) accompanying Motion for Terminating Sanctions | $550.00 | $275.00 |
| 1/25/2024 | 0.4 | NS | Draft Request for Judicial Notice (RJN) in support of Motion for Terminating Sanctions | $550.00 | $220.00 |
| 1/25/2024 | 1 | NS | Draft Notice of Motion for Terminating Sanctions | $550.00 | $550.00 |
| 1/25/2024 | 0.8 | NS | Draft Proposed Order in support of Motion for Terminating Sanctions | $550.00 | $440.00 |
| 1/25/2024 | 3 | LH | Call with E. Burke; Review and Revise E. Burke Declaration for contempt motion; Review Revised Hinkle Declaration; Call with S. Calin re Motion for Sanctions; Confer with Team re Notice of Motion, RFJN and Proposed Order and Review and Revise Same | $700.00 | $2,100.00 |
| 1/25/2024 | 5.1 | SJN | Call with E. Burke re declaration and with internal team re Notice of Motion, RFJN and Proposed Order; Review and Revise Same; review and revise Izen, Burke and Hinkle declarations and memo in support of motion | $700.00 | $3,570.00 |
| 1/26/2024 | 2.5 | ES | Further preparation of exhibits used in support of sanctions motion | $130.00 | $325.00 |
| 1/26/2024 | 1.5 | NS | Review and analyze caselaw cited in Memorandum of Points and Authorities in support of Motion for Terminating Sanctions in order to ensure accuracy and consistency, confer with Attorney Hinkle regarding same | $550.00 | $825.00 |
| 1/26/2024 | 3 | LH | Revise Memo of P&A re Motion for Sanctions; Confer with Team re Cite Review for Motion for Sanctions | $700.00 | $2,100.00 |
| 1/28/2024 | 1.5 | NS | Review and analyze Ninth Circuit caselaw regarding spoliation and contempt sanctions in order to revise Memorandum of Points and Authorities in support of Motion for Terminating Sanctions | $550.00 | $825.00 |

61.30

| 1/28/2024 | 1 | NS | Revise Memorandum of Points and Authorities in support of Motion for Terminating Sanctions to incorporate additional caselaw | $550.00 | $550.00 |
|---|---|---|---|---|---|
| 1/28/2024 | 0.7 | AS | Edit and revise motion for terminating sanctions and follow-up re: same. | $550.00 | $385.00 |
| 1/29/2024 | 1.7 | ES | Preparation of compendium of exhibits for Order to Show Cause | $130.00 | $221.00 |
| 1/29/2024 | 1 | ES | Preparation of Table of Contents and Table of Authorities for Order to Show Cause | $130.00 | $130.00 |
| 1/29/2024 | 1 | NS | Review and analyze Compendium of Evidence for Contempt Motion and cross-reference with exhibits to ensure accuracy, confer with Attorney Hinkle regarding same | $550.00 | $550.00 |
| 1/29/2024 | 2.5 | NS | Review and analyze Central District rulings pertaining to motions for terminating/pecuniary sanctions from 2010 to present | $550.00 | $1,375.00 |
| 1/29/2024 | 3 | LH | Revise Attorneys' Fees Charts; Review and Revise Compendium of Evidence; Revise Motion for Sanctions Papers | $700.00 | $2,100.00 |
| 1/29/2024 | 2.1 | SJN | Continue revisions to sanctions motion and supporting documents | $700.00 | $1,470.00 |
| 1/30/2024 | 1.2 | ES | Preparation of Table of Contents and Table of Authorities for Order to Show Cause | $130.00 | $156.00 |
| 1/30/2024 | 2 | LH | Review Revisions to Mem of P&A Based on Cite Check; Email with A. Izen re Remaining Invoices for motion | $700.00 | $1,400.00 |
| 1/31/2024 | 3 | LH | Email re Plaintiffs' Supplemental Expert Disclosure; Revise Draft of Mem or P&A for Motion for Sanctions | $700.00 | $2,100.00 |
| 1/31/2024 | 4.5 | SJN | Multiple conferences with L. Hinkle and E. Sanders regarding motion papers and supporting documents; continue revisions to same; telecon with E. Burke re declaration | $700.00 | $3,150.00 |
| | | | | **TOTAL:** | **$172,099.50** |