JEFFREY S. KRAMER, State Bar No. 094049
SANDRA CALIN, State Bar No. 100444
KRAMER, DEBOER & KEANE
A Limited Liability Partnership
Including Professional Corporations
21860 Burbank Boulevard, Suite 370
Woodland Hills, California 91367
Tel: (818) 657-0255 - Fax: (818) 657-0256
jkramer@kdeklaw.com;
scalin@kdeklaw.com
Attorneys for Defendants, DARRICK ANGELONE, AONE CREATIVE, LLC
and ON CHAIN INNOVATIONS, LLC

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| HIDDEN EMPIRE HOLDINGS, LLC; a Delaware limited lability company; HYPER ENGINE, LLC; a California limited liability company; DEON TAYLOR, an individual,<br><br>                    Plaintiffs,<br><br>          v.<br><br>DARRICK ANGELONE, an individual; AONE CREATIVE, LLC formerly known as AONE ENTERTAINMENT LLC, a Florida limited liability company; ON CHAIN INNOVATIONS, LLC, a Florida limited liability company,<br><br>                    Defendants. | Case No. 2:22-cv-06515-MWF-AGR<br>Action Filed:  September 12, 2022<br><br>Assigned to Honorable<br>Judge Michael W. Fitzgerald<br><br>**DECLARATION OF SANDRA CALIN FOLLOWING HEARING ON PLAINTIFFS' MOTION FOR SANCTIONS**<br><br>DATE:  March 18, 2024<br>TIME:   10:00am<br>DEPT:   5A |

I, Sandra Calin, declare as follows:

1.     I am an attorney at law duly licensed to practice before all courts of the State of California and am a partner with the law firm of Kramer, deBoer & Keane, LLP, attorneys of record for Defendants DARRICK ANGELONE, AONE CREATIVE, LLC and ON CHAIN INNOVATIONS, LLC ("Defendants") in the above-captioned case.

KRAMER, deBOER & KEANE
A LIMITED LIABILITY PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS
21860 BURBANK BOULEVARD, SUITE 370
WOODLAND HILLS, CA 91367
TELEPHONE (818) 657-0255

2.      I have personal knowledge of the following facts and, if called upon as a witness, could competently testify thereto, except as to those matters which are explicitly set forth as based upon my information and belief and, as to such matters, I am informed and believe that they are true and correct.

3.      Following the hearing on March 18, 2024, I was able to speak with Sean Merrick and he provided the information contained in his Declaration, submitted concurrently herewith.  I am informed and believe that he is currently living in the Toronto area of Ontario, Canada.  His Declaration contains his current address, telephone number, email address and Instagram account name.

4.      I also performed a Google search, and found a Wikipedia entry regarding Sean Merrick, and his pseudonym Jacky Jasper: Jacky Jasper - Wikipedia.  A true and correct copy of that entry is attached hereto as Exhibit "A."

5.      In November 2022, Plaintiffs' counsel served a subpoena on Namecheap, Inc., which was attached to Plaintiff's moving papers as Exhibit 57, and attached hereto for reference as Exhibit "B."  The documents produced by Namecheap were attached to Plaintiffs' moving papers as Exhibit 58, and attached hereto as Exhibit "C."  This document shows the account username for each of the domains referred to herein as the "Icelandic Domains" and identifies the owner as Sean Merrick, CEO of Jacky Jasper Media.

I certify under penalty of perjury that the foregoing is true and correct.

Executed this 19th day of March, 2024, at Woodland Hills, California.

_____

SANDRA CALIN, Declarant

KRAMER, deBOER & KEANE
A LIMITED LIABILITY PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS
21860 BURBANK BOULEVARD, SUITE 370
WOODLAND HILLS, CA 91367
TELEPHONE (818) 657-0255

DECLARATION OF SANDRA CALIN FOLLOWING PLAINTIFFS' MOTION FOR SANCTIONS

# EXHIBIT "A"



**WIKIPEDIA**
The Free Encyclopedia

# Jacky Jasper

**Sean Merrick**, known professionally over his career by the pseudonyms **Jacky Jasper**, **H-Bomb** and **HDV**,[1][2] is a Canadian-American rapper, record producer and celebrity gossip blogger.

Merrick is best known for his work with Kool Keith under the name H-Bomb as a part of rap groups KHM (later known as Clayborne Family) and 7th Veil, as well as for performing as Jacky Jasper on Kool Keith's album *First Come, First Served* and the Analog Brothers album *Pimp To Eat*.

In Canada he is also known as a major contributor to the country's early hip hop scene while performing as HDV, as well as for his 1990 single "Pimp of the Microphone".[1][3][4][5]

Under the moniker Jacky Jasper, Merrick became co-founder of and major contributor to the tabloid news site *Diary of a Hollywood Street King*.[6] The blog was credited as having been the first to publish Charlie Sheen's HIV status in 2014.[7][8]

| Jacky Jasper | |
|---|---|
| **Birth name** | Sean Merrick |
| **Also known as** | H-Bomb · HDV |
| **Born** | Toronto, Ontario, Canada |
| **Origin** | Hollywood, California |
| **Genres** | Dirty rap · hardcore hip hop |
| **Years active** | 1990–2000s |
| **Labels** | ISBA Records · Streetlife Records · Set It Off Records · Number 6 Records · Junkadelic Music |

## Music career

Merrick, performing out of Toronto under the stage name HDV, released his first album *Sex, Drugs + Violence* through Canadian independent record label ISBA Records.[2] The album spawned his best known Canadian single "Pimp of the Microphone".[1][3] That same year he also performed as a member of the Canadian hip-hop and dance music supergroup Dance Appeal.[5] The group was formed to protest CRTC decision 90-693 by which an FM station license was awarded to a country music station rather than a station featuring black and dance music oriented programming, which the city of Toronto had been lacking.[9][10] The group released the single "CRTC (Can't Repress The Cause)" that went on to win the MuchMusic Video Award for Best Dance Music Video of the Year in 1991.[11]

In 1993 Merrick released his second solo album as HDV, *Higher Deeper Values* again on ISBA Records. HDV was known for pornographic lyrics and for dealing with subjects such as the life of black people in Canada's inner cities as well as racial-tension and politics.[12] Merrick also spent eight months in a Toronto jail after being convicted of living off the avails of prostitution.[2][4]

Merrick moved to New York City, then on to California where he released the albums *In Yo' Face* in 1996 and *Narcissism* 1997 under the alias H-Bomb. *Narcissism* also gave rise to the single "Playa's Need No Love" with Roger Troutman, which peaked at number 33 on the Hot Rap Songs, making it Merrick's first charted single.

Merrick met Kool Keith and Ice-T and appeared on Keith's 1999 album *First Come, First Served* as well as the Analog Brothers' 2000 album *Pimp to Eat* under the moniker Jacky Jasper. Merrick, Kool Keith and rapper Marc Live formed the hip hop trio KHM and released their debut album in 2002 titled *Game*. From 2002 to 2004, Merrick released two more solo albums under the Jacky Jasper alias, *Keep My Shit Clean* and *Jacky Who?*. 2004 also saw the release of the sophomore KHM album titled *Clayborne Family*.

In 2005, Merrick served as a producer on Shade Sheist's sophomore album *Before The Waitin' Before The Hatin'* under the name H-Bomb. Merrick and Keith collaborated once again to form a rap duo 7th Veil. They released an album titled *Stoned* in 2008, featuring production from Chilly Chill and guest appearances from Snoop Dogg, Kurupt, Ike Turner, Rick James, Silkk the Shocker and Flavor Flav among others.

## Blogging career

In 2009 Merrick co-founded the tabloid news site Diary of a Hollywood Street King under his pseudonym Jacky Jasper.[6] Merrick would also become the main contributor to the site.[6] The site was the first to publish Charlie Sheen's HIV status in April 2014.[7]

## In the Media

On June 15, 2012, Jacky Jasper appeared on Dateline NBC for the featured investigation into 1990's rapper Timothy Blair, aka Tim Dog.[13] The two-part documentary-stye series titled "The Perfect Catch," credited the Diary of a Hollywood Street King blog platform for serving as a noted "message board" that connected a set of alleged online dating scam victims of Tim Dog.[14] [15]

August 2016, mainstream news outlets reported Jacky Jasper[16] had been impersonated by a noted celebrity stalker[17] in order to "get close" to the Kardashian family matriarch, Kris Jenner.[15][18]

# Discography

Studio albums[19][20][21]

| Year | Title | Peak chart positions | | | Notes |
|------|-------|------|------|------|-------|
| | | Top R&B/Hip-Hop Albums[22][23] | Independent Albums[24][25] | Heatseekers Albums[26] | |
| 1990 | *Sex, Drugs + Violence*<br>• Label: ISBA Records | — | — | — | • Credited as HDV |
| 1993 | *Higher Deeper Values*<br>• Label: ISBA Records | — | — | — | • Credited as HDV |
| 1996 | *In Yo' Face*<br>• Label: Spoiled Brat Entertainment | — | — | — | • Credited as H-Bomb |
| 1997 | *Narcissism*<br>• Label: Insomnia Records | — | — | — | • Credited as H-Bomb |
| 2002 | *Keep My Shit Clean*<br>• Label: Number 6 Records | 60 | 24 | — | • Credited as Jacky Jasper |
| | *Game*<br>• Label: Number 6 Records | 42 | 33 | 26 | • Recorded with Kool Keith and Marc Live<br>• Credited as H-Bomb |
| 2004 | *Jacky Who?*<br>• Label: Junkadelic Music | — | — | — | • Recorded as Jacky Jasper |
| | *Clayborne Family*<br>• Label: Threshold Recordings | — | — | — | • Recorded with Kool Keith and Marc Live<br>• Credited as Jacky Jasper |
| 2008 | *Stoned*<br>• Label: L.A. Hill Records | — | — | — | • Recorded with Kool Keith and Chilly Chill<br>• Credited as H-Bomb |

## Singles

| Year | Song | Peak chart positions<br>Hot Rap Songs[27] | Album |
|------|------|------|------|
| 1990 | "Pimp Of The Microphone" | — | *Sex, Drugs + Violence* |
| 1990 | "Secret" | — | |
| 1992 | "Sex Drugs + Violence" | — | |
| 1993 | "Sindy" | — | *Higher Deeper Values* |
| 1999 | "Playaz Need No Love" (featuring Roger Troutman) | 33 | *Narcissism* |
| 2005 | "Whats Up Now" (featuring Kool Keith & Chilly Chill) | — | *Collabs Tape* |

## Guest appearances

| Title | Year | Other artist(s) | Album |
|-------|------|-----------------|-------|
| "Neighbors Next Door" | 1999 | Kool Keith | *First Come, First Served* |
| "Call the Cops" | | | |
| "War" | 2000 | Analog Brothers, DJ Cisco | *Pimp to Eat* |
| "We Sleep Days" | | Analog Brothers | |
| "Blackula" | 2001 | Kool Keith | *Spankmaster* |
| "Mental Side Effects" | 2004 | Kool Keith, KutMasta Kurt, FatHed | *Diesel Truckers* and *Collabs Tape* |
| "Bamboozled" | | Kool Keith, KutMasta Kurt, Marc Live | |

# References

1. Perlich, Tim (September 30, 2004). "Trucker style: Kool Keith turns 18-wheeler" (https://nowtoronto.com/music/trucker-style/). *Now Magazine*. Toronto, Ontario, Canada: Now Communications. Retrieved March 10, 2019. "With any luck, we may even get a preview of his forthcoming 7th Veil project with H-Bomb, aka Jacky Jasper, aka Toronto's own "Pimp of the Microphone" HDV."

2. Barr, Greg (January 25, 1991). "Rap and Metal: Both music forms on centre stage this weekend" (https://newspapers.com/image/464009743). *The Ottawa Citizen*. Ottawa, Ontario, Canada. p. D3. Retrieved March 10, 2019 – via newspapers.com. "Known off stage as Sean Merrick, HDV calls it like it is, and he's seen it from the inside. Merrick spent eight months in a Toronto jail, convicted of living off the avails of prostitution. He was a pimp."

3. Starr, Larry; Waterman, Christopher Alan; Hodgson, Jay (2009). *Rock: A Canadian Perspective*. Oxford University Press. p. 391. ISBN 0195427610. "Sean Merrick (a.k.a. HDV) added his provocative 'gangsta rap' style to the mix in Toronto with songs such as 'Pimp of the Microphone', which aggressively challenged the prevailing myth that Canada has no ethnically marked underclass or any impoverished inner-city communities."

4. Troper, Harold Martin; Weinfeld, Morton (1999). *Ethnicity, Politics, and Public Policy: Case Studies in Canadian Diversity*. Toronto, Ontario, Canada: University of Toronto Press. pp. 72–77. ISBN 0802080278. "HDV is one rapper whose racial politics are more militant and definitely not integrationist. He addresses interracial marriage and racial tensions between blacks...HDV draws on his real-life experiences (he spent time in jail for his involvement with drug trafficking and prostitution) in his music and uses 'pimping' as a metaphor for all of the different levels of exploitation in society."

5. Conroy, Ed (February 13, 2016). "Tracing the 6's boombastic hip-hop roots. Before Drake, there were pioneers Maestro Fresh Wes, Devon and Michie Mee" (https://www.pressreader.com/canad a/toronto-star/20160213/282041916183066). *Toronto Star*. Toronto, Ontario, Canada. p. E4. Retrieved March 10, 2019 – via PressReader. "As our hip-hop royalty continues to perfect the "Toronto sound" blowing up worldwide, Toronto is truly ground zero for hip-hop innovation in 2016. It wasn't always so pervasive: Our first-generation rap artists fought to be recognized...Unsurprisingly, the song ["Let Your Backbone Slide" by Maestro Fresh Wes] kicked up a ton of controversy, but it went on to win a MuchMusic Video Award. Devon later joined forces with Maestro, Dream Warriors, Michie Mee, B-Kool, Lillian Allen, Eria Fachin, HDV, Messenjah, Jillian Mendez, Self Defense and Leroy Sibbles (and more) to form Toronto rap/ragga supergroup Dance Appeal, whose single "Can't Repress the Cause" railed against the Canadian music industry's lack of inclusion and acknowledgement of hip hop."

6. "Jacky Jasper Presents: Diary of a Hollywood Street King" (http://www.marketwired.com/press-rel ease/jacky-jasper-presents-diary-of-a-hollywood-street-king-1247667.htm) (Press release). Los Angeles, California, United States: Marketwired. AOne Entertainment. January 13, 2009. Retrieved March 10, 2019.

7. Moynihan, Colin (January 6, 2016). "Sheen's path to HIV disclosure" (https://newspapers.com/ima ge/218772491). *The Santa Fe New Mexican*. Santa Fe, New Mexico, United States. The New York Times. p. A10. Retrieved March 10, 2019 – via newspapers.com.

8. Moynihan, Colin (2016-01-05). "The Path to Charlie Sheen's H.I.V. Disclosure" (https://www.nytim es.com/2016/01/06/arts/television/the-path-to-charlie-sheens-hiv-disclosure.html). *The New York Times*. ISSN 0362-4331 (https://www.worldcat.org/issn/0362-4331). Retrieved 2023-07-18.

9. Barr, Greg (October 12, 1990). "Lorraine Segato - On her own" (https://www.newspapers.com/ima ge/464617250/). *Ottawa Citizen*. Ottawa, Ontario, Canada. p. D3. Retrieved March 10, 2019 – via Newspapers.com. "[Lorraine Segato] recently took part in the recording of Dance Appeal a song and video that takes aim at the CRTC and other interest groups that opposed a recent bid to establish a black/dance FM station in Toronto. The licence went to a country station instead."

10. "Black dance music fans upset with CRTC decision" (https://www.newspapers.com/image/497296 514). *The Leader-Post*. Regina, Saskatchewan, Canada. The Canadian Press. August 11, 1990. p. C14. Retrieved March 10, 2019 – via Newspapers.com. "Toronto black dance music groups, furious over a decision on Wednesday by the federal broadcast regulator to award an FM radio licence to a country music station, want to appeal the decision to the federal cabinet."

11. Denham Jolly, B. (2017). *In the Black: My Life*. Toronto, Ontario, Canada: ECW Press. p. 181. ISBN 1770909931. "The strength of our support among artists was shown when some of the most talented hip hop music musicians joined the lobbying effort to the point of putting together a group they called Dance Appeal, which included artists such as Maestro Fresh-Wes, Michie mee, B-Kool, Lillian Allen, Leroy Sibbles, Lorraine Scott and Lorraine Segato from the Parachute Club. Dance Appeal recorded and performed a protest song called "CRTC (Can't Repress The Cause)," which demanded the government reverse the Rawlco decision. The song's video received blanket play on MuchMusic, and in 1991 it even won the MuchMusic Video Award for Best Dance Music Video of the Year."

12. Mitchell, Tony (2001). *Global Noise: Rap and Hip Hop Outside the US* (https://archive.org/details/globalnoiseraphi00mitc). Middletown, Connecticut, United States: Wesleyan University Press. p. 310. ISBN 0819565024. "In contrast, the provocative, pornographic rapper HDV (Sean Merrick, from Toronto), in tracks such as "Pimp and the Microphone", rapped about the harsh conditions in which black people were living in Canadian cities."

13. "Additional resources for 'The Perfect Catch' " (http://www.nbcnews.com/news/world/additional-resources-perfect-catch-flna830672). *NBC News*. 2012-06-15. Retrieved 2023-07-18.

14. ATLien (2012-06-22). "jacky jasper dateline-nbc" (https://straightfromthea.com/2012/06/22/mugshot-mania-timothy-tim-dog-blair-dating-scam-on-dateline-nbc-photos-full-video/jacky-jasper-dateline-nbc/). *Straight From The A [SFTA] - Atlanta Entertainment Industry Gossip & News*. Retrieved 2023-07-18.

15. "Feds arrest Newark woman for allegedly cyberstalking reality TV star Kris Jenner" (https://abc7news.com/reality-tv-star-kris-jenner-newark-woman-christina-elizabeth-bankston/1475845/). *ABC7 San Francisco*. Retrieved 2023-07-18.

16. "Bond granted for Bay Area woman accused of cyberstalking Kris Jenner" (https://www.fox5ny.com/news/bond-granted-for-bay-area-woman-accused-of-cyberstalking-kris-jenner). *FOX 5 New York*. 2016-08-22. Retrieved 2023-07-18.

17. Evans, Erica (2016-08-19). "Woman arrested on suspicion of cyberstalking and threatening Kris Jenner" (https://www.latimes.com/local/lanow/la-me-ln-kris-jenner-stalker-20160819-snap-story.html). *Los Angeles Times*. Retrieved 2023-07-18.

18. Sibor, Doug. "Kris Jenner Was Stalked, Hacked, and Impersonated" (https://www.complex.com/pop-culture/a/doug-sibor/kris-jenner-stalker-hacked-impersonated-gawker). *Complex*. Retrieved 2023-07-18.

19. "HDV" (https://www.discogs.com/artist/454477-HDV). *Discogs*. Retrieved 2018-02-17.

20. "H Bomb" (https://www.discogs.com/artist/240713-H-Bomb). *Discogs*. Retrieved 2018-02-17.

21. "Jacky Jasper" (https://www.discogs.com/artist/102149-Jacky-Jasper). *Discogs*. Retrieved 2018-02-17.

22. "Jacky Jasper Chart History" (https://www.billboard.com/artist/jacky-jasper/chart-history/blp/). *Top R&B/Hip-Hop Albums*. Retrieved 2018-02-17.

23. "KHM Chart History" (https://www.billboard.com/artist/khm/chart-history/blp/). *Top R&B/Hip-Hop Albums*. Retrieved 2017-11-27.

24. "Jacky Jasper Chart History" (https://www.billboard.com/artist/jacky-jasper/chart-history/ind/). *Independent Albums*. Retrieved 2018-02-17.

25. "KHM Chart History" (https://www.billboard.com/artist/khm/chart-history/ind/). *Independent Albums*. Retrieved 2017-11-27.

26. "KHM Chart History" (https://www.billboard.com/artist/khm/chart-history/tln/). *Heatseekers Albums*. Retrieved 2017-11-27.

27. "H-Bomb Chart History" (https://www.billboard.com/music/h-bomb/chart-history). *Hot Rap Songs*. Retrieved 2018-02-17.

# EXHIBIT "B"

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
### Central District of California ☐ ▼

| | |
|---|---|
| Hidden Empire Holdings, LLC, et al. | ) |
| *Plaintiff* | ) |
| v. | ) |
| Darrick Angelone, et al. | ) |
| | ) |
| *Defendant* | ) |

Civil Action No. 2-22-cv-06515-MWF-ARG(x)

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:     Namecheap Inc., 4600 E. Washington Street, Suite 305, Phoenix, Arizona 85034

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: See Attachment 1.

| Place:  Precise Subpoena Service<br>254 N. Lake Ave., #835<br>Pasadena, CA 91101 | Date and Time:<br><br>11/18/2022 5:00 pm |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:   10/18/2022

| *CLERK OF COURT* | OR | */s/ Lawrence Hinkle* |
|---|---|---|
| Signature of Clerk or Deputy Clerk | | Attorney's signature |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*   Plaintiff Hidden Empire Holdings, LLC                                                       , who issues or requests this subpoena, are:
Lawrence C. Hinkle II, Sanders Roberts, LLP, 1055 W. 7th Street, Suite 3200, Los Angeles, CA 90017; 213-426-5000

### Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

57.1

**Attachment 1**

*Hidden Empire Holdings, LLC, et al. v. Darrick Angelone, et al.*

United States District Court – Central District of California Case No. 2:22-cv-06515-MWF-AGR(x)

**DEFINITIONS**

1. The term "DOCUMENTS" means all writings, electronically stored information, drawings, graphs, charts, photographs, phono records, and other data compilations from which information can be obtained and translated, if necessary, by and updated through detection devices into reasonably usable forms, including final and draft versions of documents in the actual or constructive possession, custody or control of YOU or YOUR attorneys or agents. The term "DOCUMENTS" encompasses originals and copies, or reproductions of originals, upon which notations in writing, print or otherwise have been made, which do not appear in the originals.

**DOCUMENT REQUESTS**

1. For each of the domains set forth below, all DOCUMENTS during the period July 1, 2022 through October 1, 2022 evidencing, reflecting and/or stating the (a) account owner username; (b) account full name; (c) account telephone number; (d) account email; (e) account billing information; (f) name of each and every related or connected account under common ownership; (g) account connection logs to include IP address logins; and (h) records of account changes:

    i.     hiddenempiremediagroup.com
    ii.    hiddenempirereleasing.com
    iii.   hiddenempireproductions.com
    iv.    hiddenempire.productions
    v.     hiddenempire.media
    vi.    hiddenempiremedia.group
    vii.   hiddenempire.studio
    viii.  hiddenempire.org
    ix.    hiddenempireentertainment.com
    x.     hiddenempirestudios.com

AO 88B (Rev. 2/14 ) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)   Page ID #:4607

Civil Action No. **2:22-cv-06515-MWF-AGR**

# PROOF OF SERVICE

### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* **Namecheap, Inc**
on  *(date)* **10/20/2022**

       ☑ I served the subpoena by delivering a copy to the named individual as follows:
       Attn: Custodian of Records via UPS TRK# 1ZY8A5001387297466        on *(date)*  10/24/2022 ; or

       ☐ I returned the subpoena unexecuted because ;

       Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have
       also tendered to the witness fees for one day's attendance, and the mileage allowed by law, in the
       amount of
       $

My fees are $ _____ for travel and $ _____ for services, for a total of $ _____

I declare under penalty of perjury that this information is true.

Date: **10/24/2022**

                                      *Server's signature*

                                  **Ivania "Roxy" Obando**
                       **Registered professional photocopier**
                                  *Printed name and title*
                         **Registration No.: 2020217741**
                         **Precise Subpoena Service**
                  **254 N. Lake Ave., Pasadena CA, 91101**
                                  *Server's Address*

*Additional information regarding attempted service, etc:*

# EXHIBIT "C"



254 N. Lake Ave., #835
Pasadena, CA 91101
Phone: (626) 314-2350
Fax: (626) 270-4557
www.precisesubpoenaservice.com

## Our office received the enclosed response and/or records from:

**SUBPOENAED FACILITY:** Namecheap, Inc
4600 E. Washington Street, Suite 305
Phoenix, AZ  85034

**RECORDS ON:** See Attachment 1

**DEPOSITION DATE:** 11/18/2022

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

✓ CUSTODIAN HAS CONFIRMED THAT RECORDS ENCLOSED, FULLY COMPLY TO THE REQUEST.

☐ CUSTODIAN HAS INFORMED US THAT RECORDS PRODUCED IS A **PARTIAL COMPLY.**

### REQUEST IS MISSING:

☐ MEDICAL   ☐ BILLING   ☐ RADIOLOGY   ☐ EMPLOYMENT   ☐ PAYROLL

☐ OTHER: _____

☐ THIS IS A BILLING FACILITY ONLY

☐ CUSTODIAN DECLARED THAT **NO RECORDS** EXIST WITH THE INFORMATION PROVIDED.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**REQUESTING FIRM:** LAW OFFICES OF J.T. FOX & ASSOCIATES, APC
556 Fair Oaks Ave., Suite 444
Pasadena, CA 91105

**ATTORNEY:** J.T. Fox

**FIRM CONTACT:** Justin Kian, Esq.

**YOUR FILE NUMBER:**

**CASE NAME:** HIDDEN EMPIRE HOLDINGS, LLC; a Delaware limited lability company; HYPER ENGINE, LLC; a California limited liability company; DEON TAYLOR, an individual
   vs
DARRICK ANGELONE, an individual; AONE CREATIVE, LLC formerly known as AONE ENTERTAINMENT LLC, a Florida limited liability company; ON CHAIN INNOVATIONS, LLC, a Florida limited liability company,

**CASE NUMBER:** 2:22 cv 06515 MWF AGR

Order#: OPA0195-02/CPROOF50

namecheap

## User Info

| Username User ID Account Locked | First Name Last Name Email | Support Pin Pin Expiry | Signup Date Signup IP | Account Balance Available Balance Earned Amount | Organization Street Address City, State | Phone Fax Country, Zip | Latest Transaction Latest Login Login IP |
|---|---|---|---|---|---|---|---|
| 2104162 No | sean merrick jackyjasper@gmail.com | Reset | 3/19/2015 10:47:36 AM 174.34.158.158 | 4.3700 4.3700 0.0000 | Jacky Jasper Media 6533 Hollywood Blvd Los Angeles, CA | +1.3233754644 NA US, 90028 | 10/5/2021 2:13:16 AM 10/12/2022 7:33:50 PM 181.214.196.38 |

Exported on Nov/07/2022

namecheap

## Whois details for hiddenempire.media

**Registrant Contact**

| | | |
|---|---|---|
| First Name:  sean | Last Name:  merrick | Organization:  Jacky Jasper Media |
| Street Address:  6533 Hollywood Blvd | Address 2: | Job Title:  CEO |
| City:  Los Angeles | State/Province, Zip/Postal Code:  CA, 90028 | Country:  United States |
| Email Address:  jackyjasper@gmail.com | Phone Number:  +1 3233754644 | Fax Number: |

**Administrative Contact**

| | | |
|---|---|---|
| First Name:  sean | Last Name:  merrick | Organization:  Jacky Jasper Media |
| Street Address:  6533 Hollywood Blvd | Address 2: | Job Title:  CEO |
| City:  Los Angeles | State/Province, Zip/Postal Code:  CA, 90028 | Country:  United States |
| Email Address:  jackyjasper@gmail.com | Phone Number:  +1 3233754644 | Fax Number: |

**Technical Contact**

| | | |
|---|---|---|
| First Name:  sean | Last Name:  merrick | Organization:  Jacky Jasper Media |
| Street Address:  6533 Hollywood Blvd | Address 2: | Job Title:  CEO |
| City:  Los Angeles | State/Province, Zip/Postal Code:  CA, 90028 | Country:  United States |
| Email Address:  jackyjasper@gmail.com | Phone Number:  +1 3233754644 | Fax Number: |

**Billing Contact**

| | | |
|---|---|---|
| First Name:  sean | Last Name:  merrick | Organization:  Jacky Jasper Media |
| Street Address:  6533 Hollywood Blvd | Address 2: | Job Title:  CEO |
| City:  Los Angeles | State/Province, Zip/Postal Code:  CA, 90028 | Country:  United States |
| Email Address:  jackyjasper@gmail.com | Phone Number:  +1 3233754644 | Fax Number: |

Exported on Nov/07/2022

namecheap

## Whois details for hiddenempire.org

**Registrant Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Administrative Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Technical Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Billing Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

Exported on Nov/07/2022

namecheap

## Whois details for hiddenempire.productions

**Registrant Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Administrative Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Technical Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Billing Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

Exported on Nov/07/2022

namecheap

## Whois details for hiddenempire.studio

**Registrant Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Administrative Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Technical Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Billing Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

Exported on Nov/07/2022

namecheap

**Whois details for hiddenempireentertainment.com**

**Registrant Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Administrative Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Technical Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Billing Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

Exported on Nov/07/2022

namecheap

## Whois details for hiddenempiremedia.group

**Registrant Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Administrative Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Technical Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Billing Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

Exported on Nov/07/2022

namecheap

**Whois details for hiddenempiremediagroup.com**

**Registrant Contact**

| | | |
|---|---|---|
| First Name:  sean | Last Name:  merrick | Organization:  Jacky Jasper Media |
| Street Address:  6533 Hollywood Blvd | Address 2: | Job Title:  CEO |
| City:  Los Angeles | State/Province, Zip/Postal Code:  CA, 90028 | Country:  United States |
| Email Address:  jackyjasper@gmail.com | Phone Number:  +1 3233754644 | Fax Number: |

**Administrative Contact**

| | | |
|---|---|---|
| First Name:  sean | Last Name:  merrick | Organization:  Jacky Jasper Media |
| Street Address:  6533 Hollywood Blvd | Address 2: | Job Title:  CEO |
| City:  Los Angeles | State/Province, Zip/Postal Code:  CA, 90028 | Country:  United States |
| Email Address:  jackyjasper@gmail.com | Phone Number:  +1 3233754644 | Fax Number: |

**Technical Contact**

| | | |
|---|---|---|
| First Name:  sean | Last Name:  merrick | Organization:  Jacky Jasper Media |
| Street Address:  6533 Hollywood Blvd | Address 2: | Job Title:  CEO |
| City:  Los Angeles | State/Province, Zip/Postal Code:  CA, 90028 | Country:  United States |
| Email Address:  jackyjasper@gmail.com | Phone Number:  +1 3233754644 | Fax Number: |

**Billing Contact**

| | | |
|---|---|---|
| First Name:  sean | Last Name:  merrick | Organization:  Jacky Jasper Media |
| Street Address:  6533 Hollywood Blvd | Address 2: | Job Title:  CEO |
| City:  Los Angeles | State/Province, Zip/Postal Code:  CA, 90028 | Country:  United States |
| Email Address:  jackyjasper@gmail.com | Phone Number:  +1 3233754644 | Fax Number: |

Exported on Nov/07/2022

namecheap

## Whois details for hiddenempirereleasing.com

**Registrant Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Administrative Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Technical Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Billing Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

Exported on Nov/07/2022

namecheap

**Whois details for hiddenempirestudios.com**

**Registrant Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Administrative Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Technical Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Billing Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

Exported on Nov/07/2022

namecheap

**Whois details for hiddenempireproductions.com**

**Registrant Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Administrative Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Technical Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

**Billing Contact**

| | | |
|---|---|---|
| First Name: sean | Last Name: merrick | Organization: Jacky Jasper Media |
| Street Address: 6533 Hollywood Blvd | Address 2: | Job Title: CEO |
| City: Los Angeles | State/Province, Zip/Postal Code: CA, 90028 | Country: United States |
| Email Address: jackyjasper@gmail.com | Phone Number: +1 3233754644 | Fax Number: |

Exported on Nov/29/2022

namecheap

## Login History

| Date | Success | Username | IP Address |
| --- | --- | --- | --- |
| 9/22/2022 2:05:30 AM | True | jackyjasper | 76.167.147.254 |
| 9/22/2022 12:02:24 AM | True | jackyjasper | 76.167.147.254 |
| 9/21/2022 9:07:50 PM | True | jackyjasper | 76.167.147.254 |
| 9/16/2022 2:30:56 PM | True | jackyjasper | 50.117.77.90 |
| 9/16/2022 11:40:34 AM | True | jackyjasper | 50.117.77.90 |
| 8/18/2022 2:36:24 PM | True | jackyjasper | 23.230.46.39 |
| 8/17/2022 7:54:25 PM | True | jackyjasper | 76.93.225.102 |
| 8/17/2022 5:12:02 PM | True | jackyjasper | 76.93.225.102 |
| 8/17/2022 5:11:39 PM | True | jackyjasper | 76.93.225.102 |

Exported on Nov/07/2022

namecheap

## Domain List

| Domain ID | User ID | Expiration Creation Registration | CC Order ID CC Transaction ID | Locked | Expired | Auto-Renew | Marketplace | Abuse Reported | Domain Privacy | DNS Restriction | Domain Privacy Auto-Renew Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| supremacy.movie 60966447 | jackyjasper 2104162 | 8/12/2023 5:48:10 PM 8/12/2022 1:48:14 PM 8/12/2022 5:48:16 PM | b'0cf86a-cc4b-41a8-86a8-a8bb0fe06217 ch_3LW1xrI2aKwfvOvn1OZGpJ00 | | | ✓ | | | ✓ | | |
| hiddenempirestudios.xyz 60711606 | jackyjasper 2104162 | 8/2/2023 2:14:32 PM 8/2/2022 10:14:40 AM 8/2/2022 2:14:32 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3L1SLqXI2aKwfvOvn0MvmCY5R | | | ✓ | | | ✓ | | |
| hiddenempirestudios.vip 60711619 | jackyjasper 2104162 | 8/2/2023 2:15:04 PM 8/2/2022 10:15:08 AM 8/2/2022 2:15:04 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3L1SLqXI2aKwfvOvn0MvmCY5R | | | ✓ | | | ✓ | | |
| hiddenempirestudios.us 60711615 | jackyjasper 2104162 | 8/2/2023 2:14:55 PM 8/2/2022 10:14:58 AM 8/2/2022 2:14:55 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3L1SLqXI2aKwfvOvn0MvmCY5R | | | ✓ | | | ✓ | | ✓ |
| hiddenempirestudios.pro 60711617 | jackyjasper 2104162 | 8/2/2023 2:14:58 PM 8/2/2022 10:15:02 AM 8/2/2022 2:14:58 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3L1SLqXI2aKwfvOvn0MvmCY5R | | | ✓ | | | | | |
| hiddenempirestudios.org 60711596 | jackyjasper 2104162 | 8/2/2023 2:14:22 PM 8/2/2022 10:14:25 AM 8/2/2022 2:14:22 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3L1SLqXI2aKwfvOvn0MvmCY5R | | | ✓ | | | ✓ | | ✓ |
| hiddenempirestudios.com 60667447 | jackyjasper 2104162 | 8/1/2023 4:16:28 PM 8/1/2022 12:16:32 PM 8/1/2022 4:16:28 PM | 24196a12-6360-4f7d-82a1-da39b2ec504e ch_3L1SHyI2aKwfvOvn1ceSsFDJJ | | | ✓ | | | ✓ | | |
| hiddenempirestudios.biz 60711612 | jackyjasper 2104162 | 8/2/2023 2:14:49 PM 8/2/2022 10:14:54 AM 8/2/2022 2:14:49 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3L1SLqXI2aKwfvOvn0MvmCY5R | | | ✓ | | | ✓ | | |
| hiddenempirestudios.art 60711614 | jackyjasper 2104162 | 8/2/2023 2:14:49 PM 8/2/2022 10:14:57 AM 8/2/2022 2:14:49 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3L1SLqXI2aKwfvOvn0MvmCY5R | | | ✓ | | | ✓ | | |
| hiddenempirereleasing.com 52233380 | jackyjasper 2104162 | 8/6/2023 10:22:31 PM 8/6/2021 6:22:35 PM 8/6/2021 10:22:31 PM | 98865715 117352004 | | | ✓ | | | ✓ | | |
| hiddenempireproductions.com 52233382 | jackyjasper 2104162 | 8/6/2023 10:22:36 PM 8/6/2021 6:22:39 PM 8/6/2021 10:22:32 PM | 98865715 117352004 | | | ✓ | | | ✓ | | |
| hiddenempiremediagroup.org 60718931 | jackyjasper 2104162 | 8/2/2023 6:57:17 PM 8/2/2022 2:57:17 PM 8/2/2022 6:57:17 PM | 92420c87-866b-452e-833f-c6a149bffc85 ch_3L5QGnI2aKwfvOvn0kvB3bwk | | | ✓ | | | ✓ | | |
| hiddenempiremediagroup.com 52233379 | jackyjasper 2104162 | 8/6/2023 10:22:27 PM 8/6/2021 6:22:32 PM 8/6/2021 10:22:27 PM | 98865715 117352004 | | | ✓ | | | ✓ | | ✓ |
| hiddenempiremediagroup.biz 60719178 | jackyjasper 2104162 | 8/2/2023 7:09:53 PM 8/2/2022 3:09:57 PM 8/2/2022 7:09:53 PM | 76a9a212-b9f6-4190-9346-0969195e0822 ch_3L5QTJI2aKwfvOvn1ALzX0fE | | | ✓ | | | ✓ | | |
| hiddenempiremedia.xyz 60718168 | jackyjasper 2104162 | 8/2/2023 6:13:02 PM 8/2/2022 2:13:09 PM 8/2/2022 6:13:02 PM | 1e497b3b-9052-4c0a-af89-8c55a7c31dd3 ch_3L5PaMI2aKwfvOvn0T6qLbVX | | | ✓ | | | ✓ | | ✓ |
| hiddenempiremedia.us 60718177 | jackyjasper 2104162 | 8/2/2023 6:13:19 PM 8/2/2022 2:13:22 PM 8/2/2022 6:13:19 PM | 1e497b3b-9052-4c0a-af89-8c55a7c31dd3 ch_3L5PaMI2aKwfvOvn0T6qLbVX | | | ✓ | | | ✓ | | ✓ |
| hiddenempiremedia.org 60718167 | jackyjasper 2104162 | 8/2/2023 6:13:05 PM 8/2/2022 2:13:07 PM 8/2/2022 6:13:05 PM | 1e497b3b-9052-4c0a-af89-8c55a7c31dd3 ch_3L5PaMI2aKwfvOvn0T6qLbVX | | | ✓ | | | ✓ | | ✓ |
| hiddenempiremedia.net 60719177 | jackyjasper 2104162 | 8/2/2023 7:09:53 PM 8/2/2022 3:09:57 PM 8/2/2022 7:09:53 PM | 76a9a212-b9f6-4190-9346-0969195e0822 ch_3L5QTJI2aKwfvOvn1ALzX0fE | | | ✓ | | | ✓ | | ✓ |
| hiddenempiremedia.io 60718165 | jackyjasper 2104162 | 8/2/2023 6:12:57 PM 8/2/2022 2:13:00 PM 8/2/2022 6:12:57 PM | 1e497b3b-9052-4c0a-af89-8c55a7c31dd3 ch_3L5PaMI2aKwfvOvn0T6qLbVX | | | ✓ | | | ✓ | | ✓ |
| hiddenempiremedia.group 52233387 | jackyjasper 2104162 | 8/6/2023 10:22:45 PM 8/6/2021 6:22:48 PM 8/6/2021 10:22:45 PM | 98865715 117352004 | | | ✓ | | | ✓ | | ✓ |
| hiddenempiremedia.com 52233376 | jackyjasper 2104162 | 8/6/2023 10:22:25 PM 8/6/2021 6:22:29 PM 8/6/2021 10:22:25 PM | 98865715 117352004 | | | ✓ | | | ✓ | | ✓ |
| hiddenempiremedia.biz 60718173 | jackyjasper 2104162 | 8/2/2023 6:13:15 PM 8/2/2022 2:13:18 PM 8/2/2022 6:13:15 PM | 1e497b3b-9052-4c0a-af89-8c55a7c31dd3 ch_3L5PaMI2aKwfvOvn0T6qLbVX | | | ✓ | | | ✓ | | ✓ |
| hiddenempirelabs.org 58141501 | jackyjasper 2104162 | 4/18/2023 7:27:07 AM 4/18/2022 3:27:09 AM 4/18/2022 7:27:07 AM | 32d28e9a-4a76-4a04-a250-129815f48aad ch_3Kpoz2I2aKwfvOvn1MlZXGCg | | | ✓ | | | ✓ | | |
| hiddenempirelabs.net 58141501 | jackyjasper 2104162 | 4/18/2023 7:27:01 AM 4/18/2022 3:27:06 AM 4/18/2022 7:27:01 AM | 3ad28e9a-4a76-4a04-a250-129815f48aad ch_3Kpoz2I2aKwfvOvn1MlZXGCg | | | ✓ | | | ✓ | | |
| hiddenempirelabs.io 58141498 | jackyjasper 2104162 | 4/18/2023 7:26:58 AM 4/18/2022 3:27:01 AM 4/18/2022 7:26:58 AM | 3ad28e9a-4a76-4a04-a250-129815f48aad ch_3Kpoz2I2aKwfvOvn1MlZXGCg | | | ✓ | | | ✓ | | |
| hiddenempirelabs.com 58141499 | jackyjasper 2104162 | 4/18/2023 7:26:58 AM 4/18/2022 3:27:01 AM 4/18/2022 7:26:58 AM | 3ad28e9a-4a76-4a04-a250-129815f48aad ch_3Kpoz2I2aKwfvOvn1MlZXGCg | | | ✓ | | | ✓ | | |
| hiddenempireinnovationlab.net 58141558 | jackyjasper 2104162 | 4/18/2023 7:34:55 AM 4/18/2022 3:34:52 AM 4/18/2022 7:34:55 AM | a7f0caeb-95db-488a-b9a0-ad4771a79b30 ch_3Kpp6lI2aKwfvOvn1yLJB9XW | | | ✓ | | | ✓ | | |
| hiddenempireinnovationlab.io 58141557 | jackyjasper 2104162 | 4/18/2023 7:34:52 AM 4/18/2022 3:34:52 AM 4/18/2022 7:34:52 AM | a7f0caeb-95db-488a-b9a0-ad4771a79b30 ch_3Kpp6lI2aKwfvOvn1yLJB9XW | | | ✓ | | | ✓ | | |
| hiddenempireinnovationlab.com 58141555 | jackyjasper 2104162 | 4/18/2023 7:34:51 AM 4/18/2022 3:34:51 AM 4/18/2022 7:34:51 AM | a7f0caeb-95db-488a-b9a0-ad4771a79b30 ch_3Kpp6lI2aKwfvOvn1yLJB9XW | | | ✓ | | | ✓ | | |
| hiddenempiregroup.com 60676938 | jackyjasper 2104162 | 8/2/2023 12:16:18 AM 8/1/2022 8:16:24 PM 8/2/2022 12:16:18 AM | c875272j-c831-4f7d-bda7-b3c7c291683c ch_3L58mOI2aKwfvOvn1hPc4fx2 | | | ✓ | | | ✓ | | |
| hiddenempirefilmsgroup.us 60717917 | jackyjasper 2104162 | 8/2/2023 5:59:36 PM 8/2/2022 1:59:40 PM 8/2/2022 5:59:36 PM | 5281afd9-661b-435e-b798-50878ea0703d ch_3L5PNEI2aKwfvOvn0Ft3ifhx | | | ✓ | | | ✓ | | |
| hiddenempirefilmsgroup.studio 60717912 | jackyjasper 2104162 | 8/2/2023 5:59:24 PM 8/2/2022 1:59:28 PM 8/2/2022 5:59:24 PM | 5281afd9-661b-435e-b798-50878ea0703d ch_3L5PNEI2aKwfvOvn0Ft3ifhx | | | ✓ | | | ✓ | | |
| hiddenempirefilmsgroup.org 60717915 | jackyjasper 2104162 | 8/2/2023 5:59:34 PM 8/2/2022 1:59:35 PM 8/2/2022 5:59:34 PM | 5281afd9-661b-435e-b798-50878ea0703d ch_3L5PNEI2aKwfvOvn0Ft3ifhx | | | ✓ | | | ✓ | | |
| hiddenempirefilmsgroup.com 60717914 | jackyjasper 2104162 | 8/2/2023 5:59:29 PM 8/2/2022 1:59:33 PM 8/2/2022 5:59:29 PM | 5281afd9-661b-435e-b798-50878ea0703d ch_3L5PNEI2aKwfvOvn0Ft3ifhx | | | ✓ | | | ✓ | | |
| hiddenempirefilmsgroup.co 60717916 | jackyjasper 2104162 | 8/2/2023 5:59:32 PM 8/2/2022 1:59:35 PM 8/2/2022 5:59:32 PM | 5281afd9-661b-435e-b798-50878ea0703d ch_3L5PNEI2aKwfvOvn0Ft3ifhx | | | ✓ | | | ✓ | | |

| Domain ID | User ID | Expiration / Creation / Registration | CC Order ID / CC Transaction ID | Locked | Expired | Auto-Renew | Marketplace | Abuse Reported | Domain Privacy | DNS Restriction | Domain Privacy Auto-Renew Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| hiddenempirefilmgroup.xyz 60600640 | jackyjasper 2104162 | 7/29/2023 2:50:03 PM 7/29/2022 10:50:09 AM 7/29/2022 2:50:03 PM | d9ec75b2-d30e-441c-a85a-d58a058641bf ch_3LQuVXl2aKwfvOvn0raS2ZJy | | | ✓ | | | ✓ | | ✓ |
| hiddenempirefilmgroup.us 60600665 | jackyjasper 2104162 | 7/29/2023 2:50:46 PM 7/29/2022 10:50:49 AM 7/29/2022 2:50:46 PM | d9ec75b2-d30e-441c-a85a-d58a058641bf ch_3LQuVXl2aKwfvOvn0raS2ZJy | | | ✓ | | | | | |
| hiddenempirefilmgroup.site 60600668 | jackyjasper 2104162 | 7/29/2023 2:50:51 PM 7/29/2022 10:50:57 AM 7/29/2022 2:50:51 PM | d9ec75b2-d30e-441c-a85a-d58a058641bf ch_3LQuVXl2aKwfvOvn0raS2ZJy | | | ✓ | | | ✓ | | ✓ |
| hiddenempirefilmgroup.org 60600637 | jackyjasper 2104162 | 7/29/2023 2:50:01 PM 7/29/2022 10:50:02 AM 7/29/2022 2:50:01 PM | d9ec75b2-d30e-441c-a85a-d58a058641bf ch_3LQuVXl2aKwfvOvn0raS2ZJy | | | ✓ | | | ✓ | | ✓ |
| hiddenempirefilmgroup.online 60717913 | jackyjasper 2104162 | 8/2/2023 5:59:25 PM 7/29/2022 1:59:31 PM 8/2/2022 5:59:25 PM | 5281afd9-661b-435e-b798-50d78ea0703d ch_3LSPNEl2aKwfvOvn0f13Ilhx | | | ✓ | | | ✓ | | ✓ |
| hiddenempirefilmgroup.live 60600654 | jackyjasper 2104162 | 7/29/2023 2:50:34 PM 7/29/2022 10:50:37 AM 7/29/2022 2:50:34 PM | d9ec75b2-d30e-441c-a85a-d58a058641bf ch_3LQuVXl2aKwfvOvn0raS2ZJy | | | ✓ | | | ✓ | | |
| hiddenempirefilmgroup.io 60600655 | jackyjasper 2104162 | 7/29/2023 2:50:34 PM 7/29/2022 10:50:37 AM 7/29/2022 2:50:34 PM | d9ec75b2-d30e-441c-a85a-d58a058641bf ch_3LQuVXl2aKwfvOvn0raS2ZJy | | | ✓ | | | ✓ | | ✓ |
| hiddenempirefilmgroup.info 60600663 | jackyjasper 2104162 | 7/29/2023 2:50:42 PM 7/29/2022 10:50:45 AM 7/29/2022 2:50:42 PM | d9ec75b2-d30e-441c-a85a-d58a058641bf ch_3LQuVXl2aKwfvOvn0raS2ZJy | | | ✓ | | | ✓ | | |
| hiddenempirefilmgroup.gg 60600631 | jackyjasper 2104162 | 7/29/2023 2:49:50 PM 7/29/2022 10:49:54 AM 7/29/2022 2:49:50 PM | d9ec75b2-d30e-441c-a85a-d58a058641bf ch_3LQuVXl2aKwfvOvn0raS2ZJy | | | ✓ | | | | | |
| hiddenempirefilmgroup.co 60602230 | jackyjasper 2104162 | 7/29/2023 2:50:33 PM 7/29/2022 11:46:53 AM 7/29/2022 2:50:33 PM | SEE_ORDER:100287894 Added By Timeout Retry | | | ✓ | | | ✓ | | ✓ |
| hiddenempirefilmgroup.biz 60600659 | jackyjasper 2104162 | 7/29/2023 2:50:37 PM 7/29/2022 10:50:41 AM 7/29/2022 2:50:37 PM | d9ec75b2-d30e-441c-a85a-d58a058641bf ch_3LQuVXl2aKwfvOvn0raS2ZJy | | | ✓ | | | ✓ | | ✓ |
| hiddenempirefilm.com 60676941 | jackyjasper 2104162 | 8/2/2023 12:16:34 AM 8/1/2022 8:16:39 PM 8/2/2022 12:16:34 AM | c8752721-c831-4f7d-bda7-b3c7c291683c ch_3LS8mOl2aKwfvOvn1hFc4fK2 | | | ✓ | | | ✓ | | |
| hiddenempireentertainmentgroup.xyz 60718977 | jackyjasper 2104162 | 8/2/2023 7:00:17 PM 8/2/2022 3:00:26 PM 8/2/2022 7:00:17 PM | bc9364dc-9134-485b-bdac-cc1f0b965e4f ch_3LSQKI0l2aKwfvOvn00E0iStE | | | ✓ | | | ✓ | | |
| hiddenempireentertainmentgroup.us 60718984 | jackyjasper 2104162 | 8/2/2023 7:00:46 PM 8/2/2022 3:00:51 PM 8/2/2022 7:00:46 PM | bc9364dc-9134-485b-bdac-cc1f0b965e4f ch_3LSQKI0l2aKwfvOvn00E0iStE | | | ✓ | | | ✓ | | |
| hiddenempireentertainmentgroup.site 60718985 | jackyjasper 2104162 | 8/2/2023 7:00:46 PM 8/2/2022 3:00:53 PM 8/2/2022 7:00:46 PM | bc9364dc-9134-485b-bdac-cc1f0b965e4f ch_3LSQKI0l2aKwfvOvn00E0iStE | | | ✓ | | | ✓ | | |
| hiddenempireentertainmentgroup.pro 60718983 | jackyjasper 2104162 | 8/2/2023 7:00:41 PM 8/2/2022 3:00:44 PM 8/2/2022 7:00:41 PM | bc9364dc-9134-485b-bdac-cc1f0b965e4f ch_3LSQKI0l2aKwfvOvn00E0iStE | | | ✓ | | | ✓ | | |
| hiddenempireentertainmentgroup.org 60718973 | jackyjasper 2104162 | 8/2/2023 7:00:08 PM 8/2/2022 3:00:10 PM 8/2/2022 7:00:08 PM | bc9364dc-9134-485b-bdac-cc1f0b965e4f ch_3LSQKI0l2aKwfvOvn00E0iStE | | | ✓ | | | ✓ | | |
| hiddenempireentertainmentgroup.net 60718974 | jackyjasper 2104162 | 8/2/2023 7:00:08 PM 8/2/2022 3:00:13 PM 8/2/2022 7:00:08 PM | bc9364dc-9134-485b-bdac-cc1f0b965e4f ch_3LSQKI0l2aKwfvOvn00E0iStE | | | ✓ | | | ✓ | | |
| hiddenempireentertainmentgroup.info 60718960 | jackyjasper 2104162 | 8/2/2023 7:00:29 PM 8/2/2022 3:00:36 PM 8/2/2022 7:00:29 PM | bc9364dc-9134-485b-bdac-cc1f0b965e4f ch_3LSQKI0l2aKwfvOvn00E0iStE | | | ✓ | | | ✓ | | |
| hiddenempireentertainmentgroup.com 60718976 | jackyjasper 2104162 | 8/2/2023 7:00:14 PM 8/2/2022 3:00:22 PM 8/2/2022 7:00:14 PM | bc9364dc-9134-485b-bdac-cc1f0b965e4f ch_3LSQKI0l2aKwfvOvn00E0iStE | | | ✓ | | | ✓ | | |
| hiddenempireentertainmentgroup.co 60718982 | jackyjasper 2104162 | 8/2/2023 7:00:40 PM 8/2/2022 3:00:44 PM 8/2/2022 7:00:40 PM | bc9364dc-9134-485b-bdac-cc1f0b965e4f ch_3LSQKI0l2aKwfvOvn00E0iStE | | | ✓ | | | ✓ | | |
| hiddenempireentertainmentgroup.biz 60718987 | jackyjasper 2104162 | 8/2/2023 7:00:56 PM 8/2/2022 3:01:00 PM 8/2/2022 7:00:56 PM | bc9364dc-9134-485b-bdac-cc1f0b965e4f ch_3LSQKI0l2aKwfvOvn00E0iStE | | | ✓ | | | ✓ | | |
| hiddenempireentertainment.xyz 60719182 | jackyjasper 2104162 | 8/2/2023 7:09:59 PM 8/2/2022 3:10:08 PM 8/2/2022 7:09:59 PM | 76a9a212-b9f6-4190-9346-0969195e0822 ch_3LSQTJl2aKwfvOvn1ALz20lE | | | ✓ | | | ✓ | | |
| hiddenempireentertainment.us 60718927 | jackyjasper 2104162 | 8/2/2023 6:57:09 PM 8/2/2022 2:57:12 PM 8/2/2022 6:57:09 PM | 92420c87-868b-452e-833f-c6a149bffc85 ch_3LSQGnl2aKwfvOvn0kvB3bwk | | | ✓ | | | | | |
| hiddenempireentertainment.site 60719181 | jackyjasper 2104162 | 8/2/2023 7:09:58 PM 8/2/2022 3:10:05 PM 8/2/2022 7:09:58 PM | 76a9a212-b9f6-4190-9346-0969195e0822 ch_3LSQTJl2aKwfvOvn1ALz20lE | | | ✓ | | | ✓ | | |
| hiddenempireentertainment.org 60718918 | jackyjasper 2104162 | 8/2/2023 6:56:49 PM 8/2/2022 2:56:50 PM 8/2/2022 6:56:49 PM | 92420c87-868b-452e-833f-c6a149bffc85 ch_3LSQGnl2aKwfvOvn0kvB3bwk | | | ✓ | | | ✓ | | ✓ |
| hiddenempireentertainment.net 60718919 | jackyjasper 2104162 | 8/2/2023 6:56:49 PM 8/2/2022 2:56:52 PM 8/2/2022 6:56:49 PM | 92420c87-868b-452e-833f-c6a149bffc85 ch_3LSQGnl2aKwfvOvn0kvB3bwk | | | ✓ | | | ✓ | | ✓ |
| hiddenempireentertainment.info 60718921 | jackyjasper 2104162 | 8/2/2023 6:56:58 PM 8/2/2022 2:57:01 PM 8/2/2022 6:56:58 PM | 92420c87-868b-452e-833f-c6a149bffc85 ch_3LSQGnl2aKwfvOvn0kvB3bwk | | | ✓ | | | ✓ | | |
| hiddenempireentertainment.com 60718920 | jackyjasper 2104162 | 8/2/2023 6:56:53 PM 8/2/2022 2:56:56 PM 8/2/2022 6:56:53 PM | 92420c87-868b-452e-833f-c6a149bffc85 ch_3LSQGnl2aKwfvOvn0kvB3bwk | | | ✓ | | | ✓ | | |
| hiddenempireentertainment.co 60718924 | jackyjasper 2104162 | 8/2/2023 6:57:02 PM 8/2/2022 2:57:05 PM 8/2/2022 6:57:02 PM | 92420c87-868b-452e-833f-c6a149bffc85 ch_3LSQGnl2aKwfvOvn0kvB3bwk | | | ✓ | | | ✓ | | ✓ |
| hiddenempireentertainment.biz 60718925 | jackyjasper 2104162 | 8/2/2023 6:57:04 PM 8/2/2022 2:57:08 PM 8/2/2022 6:57:04 PM | 92420c87-868b-452e-833f-c6a149bffc85 ch_3LSQGnl2aKwfvOvn0kvB3bwk | | | ✓ | | | ✓ | | |
| hiddenempire.xyz 60711567 | jackyjasper 2104162 | 8/2/2023 2:13:37 PM 8/2/2022 10:13:43 AM 8/2/2022 2:13:37 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3LSLqXl2aKwfvOvn0MvmCYSR | | | ✓ | | | ✓ | | |
| hiddenempire.us 60711575 | jackyjasper 2104162 | 8/2/2023 2:13:48 PM 8/2/2022 10:13:51 AM 8/2/2022 2:13:48 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3LSLqXl2aKwfvOvn0MvmCYSR | | | ✓ | | | ✓ | | ✓ |
| hiddenempire.studio 52233386 | jackyjasper 2104162 | 8/6/2023 10:22:45 PM 8/6/2021 6:22:48 PM 8/6/2021 10:22:45 PM | 98865715 117352004 | | | ✓ | | | ✓ | | |
| hiddenempire.productions 52233381 | jackyjasper 2104162 | 8/6/2023 10:22:33 PM 8/6/2021 6:22:37 PM 8/6/2021 10:22:33 PM | 98865715 117352004 | | | ✓ | | | ✓ | | |
| hiddenempire.pro 60711573 | jackyjasper 2104162 | 8/2/2023 2:13:45 PM 8/2/2022 10:13:48 AM 8/2/2022 2:13:45 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3LSLqXl2aKwfvOvn0MvmCYSR | | | ✓ | | | ✓ | | |

namecheap

| Domain ID | User ID | Expiration Creation Registration | CC Order ID CC Transaction ID | Locked | Expired | Auto-Renew | Marketplace | Abuse Reported | Domain Privacy | DNS Restriction | Domain Privacy Auto-Renew Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| hiddenempire.org 52233388 | jackyjasper 2104162 | 8/6/2021 10:22:49 PM 8/6/2021 6:22:51 PM 8/6/2021 10:22:49 PM | 98865715 117352004 | | | ✓ | | | ✓ | | ✓ |
| hiddenempire.media 52233383 | jackyjasper 2104162 | 8/6/2021 10:22:40 PM 8/6/2021 6:22:43 PM 8/6/2021 10:22:40 PM | 98865715 117352004 | | | ✓ | | | ✓ | | ✓ |
| hiddenempire.me 60711572 | jackyjasper 2104162 | 8/2/2023 2:13:44 PM 8/2/2022 10:13:47 AM 8/2/2022 2:13:44 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3LSLqXI2aKwfvOvn0MvmCYSR | | | ✓ | | | ✓ | | ✓ |
| hiddenempire.io 60711563 | jackyjasper 2104162 | 8/2/2023 2:13:37 PM 8/2/2022 10:13:39 AM 8/2/2022 2:13:37 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3LSLqXI2aKwfvOvn0MvmCYSR | | | ✓ | | | ✓ | | ✓ |
| hiddenempire.info 60711568 | jackyjasper 2104162 | 8/2/2023 2:13:40 PM 8/2/2022 10:13:44 AM 8/2/2022 2:13:40 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3LSLqXI2aKwfvOvn0MvmCYSR | | | ✓ | | | ✓ | | ✓ |
| hiddenempire.gg 60711557 | jackyjasper 2104162 | 8/2/2023 2:13:27 PM 8/2/2022 10:13:33 AM 8/2/2022 2:13:27 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3LSLqXI2aKwfvOvn0MvmCYSR | | | ✓ | | | | | |
| hiddenempire.biz 60711576 | jackyjasper 2104162 | 8/2/2023 2:13:48 PM 8/2/2022 10:13:52 AM 8/2/2022 2:13:48 PM | 3dc6c6d1-eb10-43be-a472-8c392d3d025d ch_3LSLqXI2aKwfvOvn0MvmCYSR | | | ✓ | | | ✓ | | ✓ |
| chasityjames.com 15357858 | jackyjasper 2214326 | 12/27/2024 12:49:27 PM 4/10/2015 2:33:03 PM 12/27/2014 12:00:00 AM | 85677957 99907101 | | | ✓ | | | ✓ | | ✓ |
| chasitydanellejames.com 15357857 | jackyjasper 2214325 | 12/27/2024 12:49:27 PM 4/10/2015 2:33:00 PM 12/27/2014 12:00:00 AM | 85677957 99907101 | | | ✓ | | | ✓ | | ✓ |
| chasitydanelle.com 15357856 | jackyjasper 2214325 | 12/27/2024 12:49:27 PM 4/10/2015 2:32:57 PM 12/27/2014 12:00:00 AM | 85677957 99907101 | | | ✓ | | | ✓ | | |
| aventviiisparkling.com 60195250 | jackyjasper 2104162 | 7/13/2023 8:51:20 PM 7/13/2022 4:51:24 PM 7/13/2022 8:51:20 PM | 79a01c3d-2660-4dfe-9146-9014a079e0e9 ch_3LLCWRl2aKwfvOvn0x8jSC4x | | | ✓ | | | ✓ | | |
| aventviiirose.com 60195246 | jackyjasper 2104162 | 7/13/2023 8:51:08 PM 7/13/2022 4:51:12 PM 7/13/2022 8:51:06 PM | 79a01c3d-2660-4dfe-9146-9014a079e0e9 ch_3LLCWRl2aKwfvOvn0x8jSC4x | | | ✓ | | | ✓ | | |
| aventviiibrut.com 60195245 | jackyjasper 2104162 | 7/13/2023 8:51:08 PM 7/13/2022 4:51:12 PM 7/13/2022 8:51:08 PM | 79a01c3d-2660-4dfe-9146-9014a079e0e9 ch_3LLCWRl2aKwfvOvn0x8jSC4x | | | ✓ | | | ✓ | | |
| aventviii.us 60195255 | jackyjasper 2104162 | 7/13/2023 8:51:40 PM 7/13/2022 4:51:44 PM 7/13/2022 8:51:40 PM | 79a01c3d-2660-4dfe-9146-9014a079e0e9 ch_3LLCWRl2aKwfvOvn0x8jSC4x | | | ✓ | | | | | |
| aventviii.store 60195251 | jackyjasper 2104162 | 7/13/2023 8:51:27 PM 7/13/2022 4:51:33 PM 7/13/2022 8:51:27 PM | 79a01c3d-2660-4dfe-9146-9014a079e0e9 ch_3LLCWRl2aKwfvOvn0x8jSC4x | | | ✓ | | | ✓ | | |
| aventviii.shop 60195252 | jackyjasper 2104162 | 7/13/2023 8:51:26 PM 7/13/2022 4:51:35 PM 7/13/2022 8:51:26 PM | 79a01c3d-2660-4dfe-9146-9014a079e0e9 ch_3LLCWRl2aKwfvOvn0x8jSC4x | | | ✓ | | | ✓ | | |
| aventviii.com 48078012 | jackyjasper 2104162 | 2/7/2023 9:56:11 AM 2/7/2019 4:56:14 AM 2/7/2021 9:56:11 AM | 87125915 101677665 | | | ✓ | | | ✓ | | ✓ |
| aventviii.biz 60195260 | jackyjasper 2104162 | 7/13/2023 8:51:53 PM 7/13/2022 4:51:56 PM 7/13/2022 8:51:53 PM | 79a01c3d-2660-4dfe-9146-9014a079e0e9 ch_3LLCWRl2aKwfvOvn0x8jSC4x | | | ✓ | | | ✓ | | |

Exported on Nov/07/2022

# CERTIFICATE OF SERVICE

I am employed in Los Angeles County, California.  I am over the age of 18 and not a party to this action; my business address is 21860 Burbank Blvd., Suite 370, Woodland Hills, CA 91367.  My email address is ynelson@kdeklaw.com.

I certify that on March 19, 2024, I served:  **DECLARATION OF SANDRA CALIN FOLLOWING HEARING ON PLAINTIFFS' MOTION FOR SANCTIONS** on the following parties or counsel of record as follows:

| | |
|---|---|
| LAWRENCE HINKLE (SBN 180551)<br>STEPHANIE JONES NOJIMA (SBN 178453)<br>JOSHUA ROY ENGEL<br>SANDERS ROBERTS LLP<br>1055 West 7th Street, Suite 3200<br>Los Angeles, CA 90017<br>Telephone: (213) 426-5000 - Facsimile: (213) 234-4581<br>E-Mail:  lhinkle@sandersroberts.com;<br>sjonesnojima@sandersroberts.com;<br>jengel@sandersroberts.com; | *Counsel for Plaintiffs* |
| Justin Kian, Esq.<br>J.T. Fox, Esq.<br>LAW OFFICES OF JT FOX, APC<br>556 S. Fair Oaks Avenue, Suite 444<br>Pasadena, California 91105<br>Telephone: (888) 750-5530 - Fax: (888) 750-5530<br>Email:  jt@jtfoxlaw.com;<br>justin@jtfoxlaw.com | *Co-Counsel for Defendants* |

By ECF/CM: I electronically filed an accurate copy using the Court's Electronic Court Filing ("ECF") System and service was completed by electronic means by transmittal of a Notice of Electronic Filing on the registered participants of the ECF System.

I declare under penalty of perjury under the laws of the Unites States of America and the State of California that the foregoing is true and correct.  Executed at Santa Clarita, California on March 19, 2024.

_____/s/ *Yolanda Nelson*_____
Yolanda Nelson

KRAMER, DeBOER & KEANE
A LIMITED LIABILITY PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS
21860 BURBANK BOULEVARD, SUITE 370
WOODLAND HILLS, CA 91367
TELEPHONE (818) 657-0255