# LIST OF EXHIBITS AND WITNESSES

| | | | |
|---|---|---|---|
| **Case Number** | CV 22-6515-MWF (AGRx) | **Title** | Hidden Empire Holdings, LLC et al v. Darrick Angelone, et al. JAN 26 2026 |
| **Judge** | Michael W. Fitzgerald, U.S. District Judge JAN 27 2026 JAN 28 2026 JAN 29 2026 | | |
| **Dates of Trial or Hearing** | 1/14/26 JAN 15 2026 JAN 16 2026 JAN 20 2026 JAN 21 2026 JAN 30 2026 FEB - 3 2026 FEB - 2 2026 | | |
| **Court Reporters or Tape No.** | Miranda Algorri (1/14/26-1/15/26) Amy Diaz JAN 16 2026 1/20/26 \| Miranda Algorri - JAN 21 2026 1/23 Miranda Algorri 2/2/26 - Terri Hourigan | | |
| **Deputy Clerks** | Rita Sanchez Patricia Gomez, Lynnie Fahey, Shannon Reilly, Jessica Cortez, Gabriela Garcia, Daniel Torrez | | |

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| Felton T. Newell | JT Fox |
| Sabrina Narain | Sandra Calin |
| | Justin Kian |
| | |
| | |

FILED
CLERK, U.S. DISTRICT COURT
FEB - 3 2026
CENTRAL DISTRICT OF CALIFORNIA
BY DEPUTY

| Plaintiff(s) or Petitioner(s) Ex. No. | Id. | Ev. | Defendant(s) or Respondent(s) Ex. No. | Id. | Ev | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| JAN 15 2026 | | | | | | Roxanne Taylor | |
| JAN 16 2026 | | | | | | Erin Burke | |
| JAN 16 2026 | | | | | | Deon Taylor | |
| JAN 20 2026 | | | | | | Deon Taylor | |
| JAN 20 2026 | | | | | | Quinay Newell | |
| JAN 21 2026 | | | | | | Quinay Newell | |
| JAN 21 2026 | | | | | | Rick West | |
| JAN 16 2026 | | | | | | Darriqc Angelone | |
| JAN 27 2026 | | | | | | Darrick Angelone | |
| JAN 27 2026 | | | | | | Darrick Angelone | |
| JAN 28 2026 | | | | | | Darrick Angelone | |
| JAN 28 2026 | | | | | | Deon Taylor | |
| JAN 28 2026 | | | | | | Michael Claps | |
| JAN 28 2026 | | | | | | Erin Burke | |
| JAN 29 2026 | | | | | | Deon Taylor | |
| JAN 29 2026 | | | | | | Roxanne Taylor | |
| JAN 29 2026 | | | | | | John ~~[illegible]~~ Perry | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# UNITED STATES DISTRICT COURT

# FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| HIDDEN EMPIRE HOLDINGS, LLC; a Delaware limited liability company; HYPER ENGINE, LLC; a California limited liability company; DEON TAYLOR, an individual,<br><br>Plaintiffs,<br><br>vs.<br><br>DARRICK ANGELONE, an individual; AONE CREATIVE LLC, formerly known as AONEE ENTERTAINMENT LLC, a Florida limited liability company; and ON CHAIN INNOVATIONS LLC, a Florida limited liability company,<br><br>Defendants. | **CASE NO.: 2:22-cv-06515-MWF-AGR**<br>(Hon. Michael W. Fitzgerald, Dept. 5A)<br><br>**AMENDED JOINT WITNESS LIST**<br><br>Complaint Filed: September 12, 2022<br>Trial Date: January 13, 2026 |

**TO THE HONORABLE COURT:**

Plaintiffs Hidden Empire Holdings, LLC, Hyper Engine LLC and Deon Taylor and Third-Party Defendant Roxanne Taylor and Defendants Darrick Angelone, AONE Creative LLC and On Chain Innovations LLC hereby submits the following list of witnesses for trial in this matter.

| **PARTY** | **WITNESSES** | **DIRECT** | **CROSS** | **REDIRECT** | **SUBJECT** |
|---|---|---|---|---|---|
| Plaintiff | Darrick Angelone | 6.0 | 4.0 | JAN 16 2026 | All claims and defenses JAN 21 2026 |
| Plaintiff | Roxanne Taylor | 7.0 | 2.5 | JAN 15 2026 | All claims and defenses |
| Plaintiff | Quincy Newell | 4.0 | 1.0 | JAN 20 2026 JAN 21 2026 | Communications with Angelone and his attorneys |
| Plaintiff | Deon Taylor | 5.0 | 2.5 | JAN 16 2026 | All claims and defenses JAN 20 2026 JAN 28 2026 |
| Plaintiff | Velma Sykes | 1.0 | 0.75 | | Communications with Angelone |
| Plaintiff | Darrell Thompson | 1.0 | 0.5 | | Negotiations regarding status of restoring Google Workspace access |
| Plaintiff | Damien Douglas | 2.0 | 1.0 | | Communications with Darrick regarding Darrick's role |
| Plaintiff | Erin Burke | 3.0 | 2.0 | JAN 16 2026 | Expert Witness JAN 28 2026 |
| Plaintiff | Alex Izen | 1.0 | 0.5 | | Expert Witness |
| Plaintiff | Sean Miller | 1.0 | 0.5 | | Communications with Darrick regarding Darrick's role |
| Defendant | Darrick Angelone | 4.0 | 2.0 | 1.0 | Mr. Angelone is expected to testify regarding his long- |

| **PARTY** | **WITNESSES** | **DIRECT** | **CROSS** | **REDIRECT** | **SUBJECT** |
|---|---|---|---|---|---|
| | | | | | standing business relationship with Hidden Empire Film Group and its principals; the formation, purpose, and operations of AOne Creative, LLC, On Chain Innovations, LLC, and Hyper Engine, LLC; the scope of services provided to Plaintiffs and affiliated entities; the parties' course of dealing; authorization to manage digital assets, domains, and email systems; billing, payment disputes, and termination of services; and Defendants' defenses and counterclaims. He may also testify regarding communications with Plaintiffs, third-party vendors, and consultants, and to rebut allegations of unauthorized |

| <u>**PARTY**</u> | <u>**WITNESSES**</u> | <u>**DIRECT**</u> | <u>**CROSS**</u> | <u>**REDIRECT**</u> | <u>**SUBJECT**</u> |
|---|---|---|---|---|---|
| | | | | | access, data deletion, or misconduct. |
| Defendant | Corporate Representative of AOne Creative, LLC / On Chain Innovations, LLC | 1.5 | 0.75 | 0.5 | The corporate representative of AOne Creative, LLC and/or On Chain Innovations, LLC is expected to testify regarding the entities' formation, ownership, and operations; the services provided to Plaintiffs and related entities; contracts, invoices, and payment history; management of digital infrastructure including domains, email, and online platforms; and the circumstances surrounding the suspension or termination of services. The representative may also testify regarding damages, business records, and Defendants' |

Case 2:22-cv-06515-MWF-AGR Document 240 Filed 01/14/26 Page 5 of 12 Page ID #:7428

| **PARTY** | **WITNESSES** | **DIRECT** | **CROSS** | **REDIRECT** | **SUBJECT** |
|---|---|---|---|---|---|
| | | | | | defenses and counterclaims. |
| Defendant | Deon Taylor | 3.0 | 2.0 | 0.75 | Mr. Taylor is expected to testify regarding his role as a principal of Hidden Empire Film Group; negotiations and agreements with Defendants; the use of AOne, On Chain Innovations, and Hyper Engine in connection with film, marketing, and digital projects; authorization given to Defendants regarding access to accounts and systems; financial dealings and payment decisions; and the factual basis for Plaintiffs' claims, including allegations of lockout, data loss, and damages. His testimony may also be used for impeachment and rebuttal. |
| Defendant | Roxanne Avent Taylor | 3.0 | 2.0 | 0.75 | Ms. Taylor is expected to testify |

JAN 28 2026

| **PARTY** | **WITNESSES** | **DIRECT** | **CROSS** | **REDIRECT** | **SUBJECT** |
|---|---|---|---|---|---|
| | | | | | regarding her role in Hidden Empire Film Group's operations; agreements and communications with Defendants; provision of credentials and access to digital systems; internal bookkeeping, tax, and vendor practices; and her involvement in the formation, governance, and financial treatment of Hyper Engine, LLC. She may also testify regarding Plaintiffs' allegations of unauthorized access, data deletion, and damages, and Defendants' defenses thereto. |
| Defendant | Corporate Representative of Hidden Empire Holdings, LLC | 1.5 | 1.0 | 0.5 | The corporate representative of Hidden Empire Holdings, LLC is expected to testify regarding the entity's structure, ownership, and |

| **PARTY** | **WITNESSES** | **DIRECT** | **CROSS** | **REDIRECT** | **SUBJECT** |
|---|---|---|---|---|---|
| | | | | | operations; its relationship with Defendants and Hyper Engine, LLC; payments made to or withheld from Defendants; use of Defendants for marketing, technology, and digital services; and the factual basis for Plaintiffs' claims of harm or damages. The representative may also testify regarding business records and internal communications |
| Defendant | Corporate Representative of Hyper Engine, LLC | 1.5 | 1.0 | 0.5 | The corporate representative of Hyper Engine, LLC is expected to testify regarding the entity's formation, ownership, governance, and operations; its role in providing marketing, technology, and digital services; financial records |

Case 2:22-cv-06515-MWF-AGR Document 240 Filed 01/14/26 Page 8 of 12 Page ID #:7431

| PARTY | WITNESSES | DIRECT | CROSS | REDIRECT | SUBJECT |
|---|---|---|---|---|---|
| | | | | | and bank accounts; treatment of Hyper Engine as an operating business by Plaintiffs; and its involvement in specific projects at issue in the case. The representative may also testify to rebut Plaintiffs' assertions that Hyper Engine was not a legitimate or operating entity. |
| Defendant<br>JAN 21 2026 | Rick Watts | 2.0 | 2.0 | 0.75 | Mr. Watts is expected to provide expert testimony regarding technical and forensic issues, including Google Workspace administration, access logs, domain-registration records, and related digital evidence. He may testify regarding whether the available data supports or contradicts allegations of unauthorized access, deletion of data, or system lockouts, and may |

| **PARTY** | **WITNESSES** | **DIRECT** | **CROSS** | **REDIRECT** | **SUBJECT** |
|---|---|---|---|---|---|
| | | | | | rebut opinions offered by Plaintiffs' experts. |
| Defendant | John Ferry | 0.75 | 0.75 | 0.25 | Mr. Ferry is expected to testify regarding his work with Hidden Empire Film Group and his communications with Defendants concerning film-related projects, marketing initiatives, and the development of the Fear game. He may testify regarding day-to-day operations, use of email and digital systems, communications about access or credentials, and the parties' course of dealing during the relevant period. |
| Defendant | Michael Claps<br>JAN 28 2026 | 0.75 | 0.75 | 0.25 | Mr. Claps is expected to testify regarding his role as an assistant to Roxanne Avent Taylor and his involvement in Hidden Empire Film Group and |

| **PARTY** | **WITNESSES** | **DIRECT** | **CROSS** | **REDIRECT** | **SUBJECT** |
|---|---|---|---|---|---|
| | | | | | Hyper Engine operations. He may testify regarding administrative practices, access to email and digital systems, internal communications, and his observations concerning the alleged lockout, data access, and the parties' disputes. |
| Defendant | Suzanne Summerville | 0.75 | 0.75 | 0.25 | Ms. Summerville is expected to testify regarding her work with Hidden Empire Film Group and Hyper Engine on marketing and media initiatives; her communications with Defendants and Plaintiffs; her use of AOne-managed email and digital systems; and documents she maintained or produced in the ordinary course of business, including operating-agreement drafts and project |

| **PARTY** | **WITNESSES** | **DIRECT** | **CROSS** | **REDIRECT** | **SUBJECT** |
|---|---|---|---|---|---|
| | | | | | materials. Her testimony may address the parties' course of dealing, authorization, and governance issues. |
| Defendant | Quincy Newell | 0.75 | | 0.25 | Communications and professional relationship with Deon & Roxanne Taylor |
| Defendant | Velma Sykes | 0.75 | | 0.25 | Communications and professional relationship with Deon & Roxanne Taylor |
| | **TOTAL TIME:** | **51.25 hours** | **28.25 hours** | **13.5 hours** | |

Dated: January 14, 2026 LAW OFFICES OF JT FOX, APC

By: */s/ J.T. Fox*
J.T. FOX
JUSTIN KIAN
Attorneys for Defendants DARRICK ANGELONE, AONE CREATIVE, LLC and ON CHAIN INNOVATIONS, LLC

Dated: January 14, 2026

KRAMER, DEBOER & KEANE

By:*/s/ Sandra Calin*_____________
SANDRA CALIN
Attorneys for Defendants DARRICK ANGELONE, AONE CREATIVE, LLC and ON CHAIN INNOVATIONS, LLC

Dated: January 14, 2026

NEWELL LAW GROUP PC

By: ___________________________
FELTON T. NEWELL
CHRISTINE SAID
Attorneys for Plaintiffs and Counter-Claim Defendants HIDDEN EMPIRE HOLDINGS, LLC; HYPER ENGINE, LLC and DEON TAYLOR; and Third-Party Defendant ROXANNE TAYLOR

**UNITED STATES DISTRICT COURT**

**FOR THE CENTRAL DISTRICT OF CALIFORNIA**

HIDDEN EMPIRE HOLDINGS, LLC; a Delaware limited liability company; HYPER ENGINE, LLC; a California limited liability company; DEON TAYLOR, an individual,

Plaintiffs,

vs.

DARRICK ANGELONE, an individual; AONE CREATIVE LLC, formerly known as AONEE ENTERTAINMENT LLC, a Florida limited liability company; and ON CHAIN INNOVATIONS LLC, a Florida limited liability company,

Defendants.

**CASE NO.: 2:22-cv-06515-MWF-AGR**
[Hon. Michael W. Fitzgerald, Dept. 5A)

**JOINT EXHIBIT LIST**

Case 2:22-cv-06515-MWF-AGR Document 259 Filed 01/14/26 Page 2 of 60 Page ID #:7363

## PLAINTIFF'S EXHIBITS

| Exhibit No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1. | 2012 Agreement HEFGLLC and AOne | | JAN 15 2026 |
| 2. | 12/03/12 email between V. Sykes and D. Angelone | | |
| 3. | 12/10/14 email between R. Taylor and D. Angelone | | |
| 4. | 12/10/14 email between D. Angelone and R. Taylor | | |
| 5. | 10/13/15 email between GoDaddy.com and R. Taylor | | |
| 6. | 10/13/15 email between R.Taylor and D. Angelone | | |
| 7. | 05/08/18 email between D. Angelone and R. Taylor | | |
| 8. | 07/06/18 email between R. Taylor and D. Angelone | JAN 15 2026 | JAN 15 2026 |
| 9. | Invoices for domain renewal fees | JAN 15 2026 | JAN 15 2026 |
| 10. | 07/19/18 email between R. Taylor and D. Angelone | | |
| 11. | 04/22/2022 email between R. Taylor and D. Angelone | | JAN 20 2026 |

Case 2:22-cv-06515-MWF-AGR Document 239 Filed 01/14/26 Page 3 of 80 Page ID #:7366

| | | | |
|---|---|---|---|
| 12. | 12/14 email between R. Taylor and D. Angelone | | |
| 13. | 10/22/15 email between R. Taylor and D. Angelone | | |
| 14. | 09/06/22 HEFG Instagram and Twitter posts | | |
| 15. | Excerpt from marketing dec for "Fear" film. | JAN 15 2026 | JAN 15 2026 |
| 16. | Screenshots of the characters from the Fear.game website | JAN 15 2026 | JAN 15 2026 |
| 17. | Longview News Journal article regarding Fear game | JAN 15 2026 | JAN 15 2026 |
| 18. | Printout from D. Angelone's Instagram page | JAN 15 2026 | JAN 15 2026 |
| 19. | 09/20/19 email exchange involving D. Angelone | | |
| 20. | 08/11/22 email between R. Taylor, JT Fox and D. Thompson | JAN 27 2026 | Stip to page 1 1/30/26 Pg 2-4 JAN 27 2026 |
| 21. | 08/22/22 text messages between D. Angelone and R. Taylor | | |
| 22. | Emails between R. Taylor and HEFG's accountants | | JAN 20 2026 |



JOINT EXHIBIT LIST

| | | | |
|---|---|---|---|
| 23. | 8/22/22 text messages between R. Taylor and D. Angelone | | |
| 24. | 08/22 email from D. Thompson | | JAN 20 2026 |
| 25. | 08/11/22 email between D. Taylor, JT Fox and D. Thompson | | |
| 26. | Google Return No. 25783578 | | |
| | 10/27/22 Correspondence between Google and R. Taylor | | |
| 27. | 11/01/22 correspondence between Google and R. Taylor | JAN 15 2026 | JAN 15 2026 |
| 28. | 11/08/22 correspondence between Google and R. Taylor | JAN 15 2026 | JAN 15 2026 |
| 29. | September 28, 2022 D. Angelone declaration | | |
| 30. | Admin console and Google audit logs | JAN 16 2026 | JAN 16 2026 |
| 31. | Documents produced by Charter Communications | JAN 16 2026 | JAN 16 2026 |
| 32. | Documents produced by Twitter | | |
| 33. | 10/05/22 correspondence | JAN 16 2026 | JAN 16 2026 |

| | | | |
|---|---|---|---|
| | between D. Angelone and E. Burke | | |
| 34. | 10/07/22 email correspondence between D. Angelone and E. Burke | | |
| 35. | 10/11/22 email correspondence between D. Angelone and E. Burke | | |
| 36. | 10/13/22 email correspondence between E. Burke and D. Angelone | | |
| 37. | 08/06/21 email between D. Angelone and Q. Newell | JAN 15 2026 | JAN 15 2026 |
| 38. | 08/02/22 email from R. Taylor to D. Angelone | | |
| 39. | 08/03/22 email from D. Angelone to R. Taylor | | |
| 40. | 08/03/22 email from D. Taylor to D. Angelone | | |
| 41. | 08/03/22 email from D. Angelone to D. Taylor | | |
| 42. | 08/04/22 email from D. Taylor to D. Angelone | | |
| 43 | 08/04/22 email from D. | | |

| | | | |
|---|---|---|---|
| | Thompson to Q. Newell | | |
| 44 | 08/04/22 email from Q. Newell to D. Thompson | | |
| 45. | 08/04/22 email from Q. Newell to D. Thompson | | |
| 46. | 08/08/22 email from Q. Newell to D. Thompson | | |
| 47. | 08/09/22 email from D. Taylor to D. Angelone | | |
| 48. | 08/09/22 email from D. Angelone to D. Taylor | | |
| 49. | 08/09/22 email from Q. Newell to D. Angelone | | |
| 50. | 08/09/22 email from Q. Newell to D. Angelone | | |
| 51. | 08/9/22 email from D. Angelone to Q. Newell | | |
| 52. | 08/09/22 emails between Q. Newell and D. Angelone | | |
| 53. | 08/16/22 email from Google to HEFG | | |
| 54. | Detailed Record View U.S. Copyright Office Public Records System | | JAN 20 2026 |

| | | | |
|---|---|---|---|
| 55. | 08/11/22 email from D. Taylor to D. Angelone | | JAN 20 2026 |
| 56. | 08/22/23 article by Jacky Jasper: "Deon Taylor Exposed: The 'Fake Friend' in Jamie Foxx's Scandalous Post" | | |
| 57. | YouTube video – Director Deon Taylor Chimes in on Jada Smith's Toxicity & Will Smith and Chris Rock's Masculinity | | JAN 20 2026 |
| 58 | Hyper Engine, LLC Articles of Incorporation | | |
| 59 | FTI Invoices | | JAN 20 2026 |
| 60 | Erin Burke Invoices | | JAN 20 2026 |
| 61 | Namecheap Production | JAN 16 2026 | JAN 16 2026 |
| 62 | Documents produced by Google | JAN 16 2026 | JAN 16 2026 |
| 63 | Operating Agreement of Social Distance LLC | | |
| 64. | Judgment by Default By Court in Berman v. Comeau et al, LASC Case No. BC509496 | | |
| 65 | Email from Google Workspace to Roxanne Taylor | JAN 15 2026 | JAN 15 2026 |

## DEFENDANT'S EXHIBITS

| EX No. | DESCRIPTION | IDENTIFIED | ADMITTED |
|---|---|---|---|
| 100. | 6/29/2009 Whaley v. Hooks/Deon Taylor case filings alleging breach of fiduciary duty and fraud in an investor/partner dispute. | | |
| 101. | 8/13/2010 Phifer v. Deon Taylor/DTE/HEFG pleadings alleging breach of contract, fraud, conversion, and trademark/intellectual property claims. | | |
| 102. | 5/13/2011 Potter v. Deon Taylor/DTE/NBF cross-complaint and related agreements concerning consulting/employment and alleged contract breaches. | | |
| 103. | 6/10/2011 Rapton v. Deon Taylor entities complaint and abstract of judgment involving claims for fraud and contract damages in excess of $200,000. | | |
| 104. | 6/24/2011 Vail v. Vista Taylor complaint alleging fraudulent-transfer and conspiracy claims relating to alleged asset transfers. | | |
| 105. | 9/20/2011 email regarding initial LMAO web platform terms, including discussion of equity share and platform terms. | | |
| 106. | 12/1/2011 NSLC v. Deon and Roxanne Taylor complaint and judgment | | |

| | | | |
|---|---|---|---|
| | relating to a commercial lease dispute with personal guarantees and monetary judgment. | | |
| 107. | 4/26/2012 signed AOne–HEFG LMAO/website development agreement and addendum describing scope of work, deliverables, and budget. | | JAN 2 1 2026 |
| 108. | 7/9/2012 email from Velma regarding a late deposit and anticipated timing of payment. | | |
| 109. | 7/15/2012 email from Deon Taylor stating apology for delayed payment and addressing timing of funds. | | |
| 110. | 7/16/2012 status email from Darrick Angelone regarding AOne's work on the HEFG website and pending client approvals. | | |
| 111. | 8/9/2012 status email from Deon Taylor concerning "final payment" for website work and expressing appreciation for AOne's patience. | | |
| 112. | 8/9/2012 email from Velma estimating that funds will be available "no later than Monday" and addressing payment timing. | | |
| 113. | 8/14/2012 check from Supremacy the Movie LLC to AOne in the amount of $3,000, bearing Roxanne Taylor's signature. | | |

| | | | |
|---|---|---|---|
| 114. | 8/20/2012 email from Deon Taylor discussing completion and close-out of website work performed by AOne. | | |
| 115. | 9/1/2012 LMAO Allstar Comedy Series business plan and 24-month budgets provided to AOne. | | |
| 116. | 12/3/2012 email chain in which Darrick Angelone requests server access with Velma and Deon copied regarding website administration. | | |
| 117. | HEFG Job Responsibilities Chart (May 2020) | | |
| 118. | 5/20/2013 AOne invoice in the amount of $12,500 for HEFG/LMAO website work. | | |
| 119. | 3/19/2013 email from Darrick Angelone offering website training and assistance in transitioning control. | | |
| 120. | website is offline and that backend access is available through AOne. | | |
| 121. | 3/19/2013 email from Roxanne Taylor directing that the HEFG website be taken offline. | | |
| 122. | 6/12/2013 email from Deon Taylor to Darrick Angelone discussing a proposed equity interest for Angelone in the LMAO project. | | JAN 21 2026 |
| 123. | 8/21/2013 email from Deon Taylor to Darrick Angelone | | |

| | | | |
|---|---|---|---|
| | regarding potential new projects and continued collaboration. | | |
| 124. | 9/24/2013 2Smart Entertainment v. HEFG/Deon Taylor/Roxanne Taylor complaint asserting contract and misrepresentation-related claims in excess of $200,000. | | |
| 125. | 9/30/2013 email from Roxanne Taylor requesting FTP assistance for HEFG website access. | | |
| 126. | 10/1/2013 email from Darrick Angelone transmitting FTP credentials and instructions for HEFG website access. | | |
| 127. | 10/22/2013 email from Deon Taylor to Roxanne Taylor instructing that online work with AOne be closed out. | JAN 21 2026 | JAN 21 2026 |
| 128. | 10/27/2013 email from Darrick Angelone describing that a three-month website contract extended to approximately 19 months and addressing project delays. | | JAN 21 2026 |
| 129. | 10/27/2013 email from Deon Taylor acknowledging past-due payments and commenting on Darrick Angelone's work. | | |
| 130. | Uzoma Okoro v. Deon Taylor Complaint | | |
| 131. | 12/10/2014 email from | | |

| | | | |
|---|---|---|---|
| | Darrick Angelone explaining that the HEFG website is hosted on HEFG servers and that AOne has design files that AOne has design files and a May 2014 database backup | | |
| 132. | hosted on HEFG servers and that AOne has design files and a May 2014 database backup. | JAN 27 2026 | JAN 27 2026 |
| 133. | 12/11/2014 email confirming that AOne registered the hiddenempirefilms.com domain for HEFG. | JAN 15 2026 | JAN 15 2026 |
| 134. | 2/3/2015 email thread regarding device configuration for HEFG email accounts and related IT support. | | |
| 135. | 2/9/2015 email regarding configuration and setup of Velma's HEFG email account. | | |
| 136. | 10/13/2015 Namecheap order showing registration by AOne of hiddenempirefilmgroup.com and meettheblacksthemovie.com domains. | | |
| 137. | 11/20/2015 email from Deon Taylor expressing interest in a Meet the Blacks mobile game concept proposed by AOne. | | |
| 138. | 9/28/2016 Namecheap order summary reflecting renewal of the | | |

| | | | |
|---|---|---|---|
| | meettheblacksthemovie.com and hiddenempirefilmgroup.com domains by AOne. | | |
| 139. | 1/27/2016 email setting out Meet the Blacks deal memo terms between HEFG and AOne relating to the film marketing campaign. | | |
| 140. | 10/3/2016 email regarding past-due payments and proposed marketing-company partnership arrangements. | | |
| 141. | Richmond v. Deon Taylor et. al Complaint | | |
| 142. | 9/7/2016 email from D. Angelone making payment demand | | |
| 143. | 10/3/2016 email from D. Angelone re: MTB and payment invoices | | |
| 144. | 1/31/2017 fully executed HSK Digital Media Asset Sales Agreement between AOne and Sean Merrick. | | |
| 145. | 2/7/2017 email between Angelone and the Taylors regarding HSK acquisition issues and partnership-related questions. | | |
| 146. | 2/24/2017 fully executed agreement documenting the sale of HSK digital media assets from AOne to HEFG. | | |
| 147. | 2/24/2017 fully executed agreement documenting the sale of HSK digital media assets from AOne to HEFG. | | |

| | | | |
|---|---|---|---|
| 148. | 4/24/2017 email regarding HSK publishing partnership terms, revised agreements, and a 70/30 revenue split. | JAN 15 2026 | JAN 15 2026 |
| 149. | 8/17/2017 email from AOne to HEFG transmitting a past-due payment demand and attached invoices for HEFG, Meet the Blacks, and Supremacy projects. | | |
| 150. | 10/18/2017 Google Workspace "Welcome" email for the hiddenempirefilmgroup.com domain listing darrick@ as administrator. | | |
| 151. | 10/23/2017 email from Angelone creating a hiddenempirefilmgroup.com email account for Omar Joseph. | | JAN 15 2026 |
| 152. | 11/1/2017 email confirming Google Workspace billing for hiddenempirefilmgroup.com set up through AOne. | | |
| 153. | 11/2/2017 email from AOne outlining proposed $20,000-per-month service scope for HEFG digital and marketing services. | | 1/30/26 stipulated |
| 154. | 11/16/2017 email between Roxanne Taylor and Angelone itemizing Traffik digital marketing costs. | | |
| 155. | 11/29/2017 email from Roxanne Taylor proposing a discussion about company structure and a bank account | JAN 27 2026 | JAN 27 2026 |

| | | | |
|---|---|---|---|
| | for referred clients. | | |
| 156. | 1/10/2018 email from Roxanne Taylor requesting creation of email forwarders for multiple HEFG email accounts. | | |
| 157. | 1/16/2018 email transmitting AOne's 2018 HEFG annual digital budget proposal. | | JAN 20 2026 |
| 158. | 1/17/2018 email from Lionsgate/Code Black (Jeff Clanagan) concerning wage garnishment and an AOne payment dispute. | JAN 20 2026 | |
| 159. | 1/30/2018 email exchange regarding revised 2018 budget projections and partnership arrangements with Velma. | JAN 27 2026 | JAN 27 2026 |
| 160. | 1/31/2018 email from Roxanne Taylor requesting creation of a Google Workspace account for Damien Douglas. | | |
| 161. | 2/2/2018 email from Angelone recommending HEFG transition to Google Workspace tools for brand management. | | |
| 162. | 2/2/2018 email documenting setup of roxanne@hiddenempirefilmgroup.com, including administrative access credentials. | | |
| 163. | 2/2/2018 Google Workspace welcome emails for Roxanne Taylor, Velma, and Omar for hiddenempirefilmgroup.com | | |

Case 2:22-cv-06515-MWF-CTS Document 269 Filed 02/04/26 Page 19 of 60 Page ID #:7598

| | | | |
|---|---|---|---|
| | accounts. | | |
| 164. | 2/8/2018 email from AOne to Velma, Deon, and Roxanne regarding past-due managed-services fees and reimbursement of advertising spend. | | |
| 165. | 2/13/2018 email from Angelone explaining per-user Google Workspace billing and the impact of additional HEFG users on AOne's costs. | | |
| 166. | 2/22/2018 email from Roxanne Taylor directing AOne to create corporate email accounts for Robert Smith and Omar. | | |
| 167. | 2/22/2018 email confirming creation of deon@hiddenempirefilmgroup.com with administrative credentials. | | |
| 168. | 2/24/2018 email discussing the 2018 HEFG budget and proposed Hyper Engine equity structure. | JAN 27 2026 | JAN 27 2026 |
| 169. | 2/25/2018 demand email from Kathleen Warden regarding unpaid nanny wages and related judgment. | | |
| 170. | 2/26/2018 draft Hyper Engine presentation deck identifying Deon Taylor, Roxanne Taylor, and Darrick Angelone as company executives. | JAN 27 2026 | JAN 27 2026 |
| 171. | 2/28/2018 email addressing Hyper Engine LLC entity | | |

Case 2:22-cv-06515-MWF-AGR Document 259 Filed 01/14/26 Page 17 of 60 Page ID #:7380

| | | | |
|---|---|---|---|
| | structure and website development planning. | | |
| 172. | 3/1/2018 first executed Hyper Engine LLC Operating Agreement setting forth partnership, management, and equity allocations. | JAN 15 2026 | JAN 15 2026 |
| 173. | 3/1/2018 email exchange among Deon, Roxanne, and Darrick regarding revisions to the Hyper Engine presentation deck. | | |
| 174. | 3/1/2018 California Secretary of State filing for Hyper Engine LLC submitted by Velma. | | |
| 175. | 3/2/2018 email from Hyper Engine pitching digital marketing services to a prospective client. | | |
| 176. | 3/5/2018 email confirming hyperengine.ai email forwarding for Darrick, Deon, and Roxanne. | JAN 27 2026 | JAN 27 2026 |
| 177. | 3/5/2018 email discussing a potential new Hyper Engine client opportunity. | | |
| 178. | 3/6/2018 email exchanges concerning Hyper Engine joint venture arrangements and payment invoice processing. | | |
| 179. | 3/14/2018 email from Roxanne Taylor directing deletion or hiding of the info@hiddenempirefilmgroup.com catch-all email address. | | |

| | | | |
|---|---|---|---|
| 180. | 3/22/2018 email from AOne to Velma demanding payment of the March 2018 invoice and identifying outstanding balances. | | |
| 181. | 3/29/2018 email from AOne to HEFG personnel regarding February 2018 invoice payment status. | | |
| 182. | 3/30/2018 email from AOne to Velma and Deon Taylor transmitting revised February and March 2018 invoices and advertising-spend advance details. | | |
| 183. | 3/30/2018 email from Velma stating she forgot her Google Workspace password and requesting assistance. | | |
| 184. | 4/23/2018 emails regarding setup of a Google Workspace email account for Ali Lyons under the HEFG domain. | | |
| 185. | 5/2/2018 email from AOne to HEFG personnel attaching more than $70,000 in outstanding invoices for HEFG, Meet the Blacks, advertising purchases, and hosting services. | | |
| 186. | 5/21/2018 email regarding creation of a Google Workspace account for Destanye Baldwin under the HEFG domain. | | |
| 187. | 5/21/2018 Hyper Engine team meeting calendar | | |

| | | | |
|---|---|---|---|
| | invitation including Roxanne, Velma, and public-relations participants. | | |
| 188. | 5/21/2018 email from AOne to HEFG personnel regarding past-due invoices and AOne's credit-card charges for project expenses. | | |
| 189. | 6/5/2018 email from Shandra requesting creation of a Google Workspace account for Shawn Edwards under the HEFG domain. | | |
| 190. | 7/17/2018 email confirming setup of the Google Workspace account shawn@hiddenempirefilmgroup.com. | | |
| 191. | 7/19/2018 email from AOne proposing a $59,000 settlement to resolve outstanding invoices between AOne and HEFG. | | |
| 192. | 8/10/2018 emails regarding setup of the Google Workspace account rtaylor_asst@hiddenempirefilmgroup.com for Destanye. | | |
| 193. | 8/27/2018 Namecheap virtual private server (VPS) order confirmation for HEFG website hosting paid by AOne. | | |
| 194. | 8/28/2018 email between Deon Taylor and Darrick Angelone regarding Gillum campaign digital strategy and related wire-transfer information. | | |

Case 2:22-cv-06515-MWF-CTS Document 239 Filed 01/14/26 Page 20 of 60 Page ID #:7383

| | | | |
|---|---|---|---|
| 195. | 9/10/2018 email thread describing Hyper Engine capabilities and proposed targeting strategy for the Proposition 10 campaign. | | |
| 196. | 9/11/2018 email from AOne to HEFG personnel regarding a payment demand for invoices described as approximately two years old. | | |
| 197. | 9/11/2018 email from Velma stating that approximately $800,000 has been awarded for the Proposition 10 campaign and requesting a Hyper Engine proposal. | | |
| 198. | 9/15/2018 Namecheap order confirmation for registration of bewoke.vote and related domains billed to AOne. | | |
| 199. | 9/15/2018 email among Roxanne, Darrick, Robert Smith, and public-relations personnel regarding Be Woke trademark searches and naming options. | | |
| 200. | 9/16/2018 email confirming setup of the Google Workspace account james@hiddenempirefilmgroup.com. | | |
| 201. | 9/21/2018 email from AOne to Roxanne describing Be Woke and Hyper Engine digital-media strategy and media plans. | | |
| 202. | 9/25/2018 email from Deon Taylor discussing potential changes to the Hidden | | |

| | | | |
|---|---|---|---|
| | Empire Film Group name in light of domain and trademark issues. | | |
| 203. | 11/7/2018 Google Workspace migration notice for HEFG email accounts reflecting migration to G Suite administered by AOne. | | JAN 15 2026 |
| 204. | Google Workspace password-reset notices for HE employees | JAN 15 2026 | JAN 15 2026 |
| 205. | 2/4/2019 email summarizing HEFG, Be Woke, and Hyper Engine team call, including digital-strategy items led by Darrick Angelone. | | |
| 206. | 2/15/2019 email regarding development of a Hyper Engine presentation deck and project list among executive-team members. | | |
| 207. | 7/23/2019 United States Patent and Trademark Office registration record for the "Hidden Empire" trademark issued to Chalant Phifer. | | |
| 208. | 8/14/2019 email from Sony executive Yvonne Abt seeking to connect with Hyper Engine and Darrick Angelone regarding the film "Black and Blue." | JAN 27 2026 | JAN 27 2026 |
| 209. | 8/16/2019 Namecheap renewal confirmations for multiple Be Woke-related domains billed to AOne. | | |
| 210. | 8/16/2019 email from Hyper Engine outlining proposed pricing and billing structure | | |

Case 2:22-cv-06515-MWF-AGR Document 239 Filed 01/14/26 Page 22 of 60 Page ID #:7385

| | | | |
|---|---|---|---|
| | for digital-marketing services. | | |
| 211. | 8/16/2019 email from Roxanne Taylor to Marian Koltai describing Hyper Engine and the parties' marketing-company relationship. | | JAN 29 2026 |
| 212. | 8/16/2019 and 8/17/2019 emails from Velma summarizing Hyper Engine operating-agreement terms and equity percentages. | JAN 15 2026 | JAN 15 2026 |
| 213. | 9/4/2019 email thread among Sony executive Yvonne Abt, Hyper Engine, and HEFG representatives regarding a proposed $75,000 influencer campaign for "Black and Blue." | JAN 27 2026 | JAN 27 2026 |
| 214. | 9/10/2019 email from Darrick Angelone to Sony confirming key performance indicators and pricing terms for the "Black and Blue" campaign. | | |
| 215. | 9/10/2019 internal email regarding brainstorming and strategy for the Sony "Black and Blue" proposal. | | |
| 216. | 9/10/2019 email confirming final terms of the agreement between Hyper Engine and Sony for the "Black and Blue" digital-marketing campaign. | | |
| 217. | 9/11/2019 email from Velma attaching Hyper Engine operating agreement and | JAN 15 2026 | JAN 15 2026 |

| | | | |
|---|---|---|---|
| | EIN relating to entity status. | | |
| 218. | 9/18/2019 email from Deon introducing the Hyper Engine team, including Angelone, to Warner Bros. regarding the Motherless Brooklyn project. | | JAN 29 2026 |
| 219. | 9/21/2019 email from Roxanne regarding opening a Hyper Engine Bank of the West account, including signature cards and wire information. | JAN 15 2026 | JAN 15 2026 |
| 220. | 9/21/2019 email regarding issuance of debit cards for Deon, Roxanne, and Darrick on the Hyper Engine bank account. | | |
| 221. | 9/30/2019 internal email regarding Black & Blue campaign deliverables and Darrick's request for updates. | | |
| 222. | 9/30/2019 email correspondence with Sony regarding Black & Blue campaign deliverables. | JAN 15 2026 | JAN 15 2026 |
| 223. | 10/1/2019 email providing a Hyper Engine campaign update to Sony, including influencer metrics and execution details. | JAN 27 2026 | JAN 27 2026 |
| 224. | 10/2/2019 email transmitting a Hyper Engine Motherless Brooklyn one-sheet and discussing requested campaign budget. | | |
| 225. | 10/4/2019 Hyper Engine proposal outlining digital | | |

| | | | |
|---|---|---|---|
| | marketing services for the Mutha brand. | | |
| 226. | 10/11/2019 email correspondence with Warner Bros. marketing regarding the Motherless Brooklyn campaign. | | |
| 227. | 10/15/2019 coordination emails between Warner Bros. and Hyper Engine regarding campaign logistics and influencer planning. | | |
| 228. | 10/18/2019 email from Roxanne regarding AONE's tracking of Black & Blue influencer posts. | | |
| 229. | 10/23/2019 email transmitting a Hyper Engine invoice and bank wire instructions to Sony. | JAN 27 2026 | JAN 27 2026 |
| 230. | 10/25/2019 email from Roxanne directing that work and invoicing be processed through Hyper Engine. | | |
| 231. | 11/4/2019 email from Roxanne to attorney Christopher Fry describing Hyper Engine ownership structure and equity split. | JAN 27 2026 | JAN 27 2026 |
| 232. | 11/25/2019 email from Velma proposing revised Hyper Engine operating agreement terms, including asset ownership and agency fee split. | JAN 16 2026 | JAN 16 2026 |
| 233. | 11/26/2019 Hyper Engine check in the amount of $4,600 to Stable Bags from an HEFG account. | | |

Case 2:22-cv-06515-MWF-CTS Document 259 Filed 01/14/26 Page 25 of 60 Page ID #:7382

| | | | |
|---|---|---|---|
| 234. | 11/27/2019 Namecheap receipt for HEFG hosting renewal billed to AONE. | | |
| 235. | 12/1/2019 fully executed 2019 Hyper Engine Operating Agreement reflecting ownership and management terms. | JAN 15 2026 | JAN 27 2026 |
| 236. | 12/10/2019 email regarding setup of a new HEFG email account for Sean Miller following promotion to office manager. | | |
| 237. | 12/30/2019 Hyper Engine check no. 104 for $12,500 relating to a Mercedes vehicle lease. | | |
| 238. | 1/9/2020 Hyper Engine check no. 105 for $117,152.03, signed by Roxanne, relating to a Tesla vehicle purchase. | JAN 27 2026 | JAN 27 2026 |
| 239. | 1/23/2020 email thread regarding Hyper Engine/HEFG public-relations launch and PMK press. | | |
| 240. | 1/30/2020 email summarizing an HEFG/Hyper Engine team meeting regarding websites, public relations, Black History in Two Minutes, and PMK. | | |
| 241. | 3/3/2020 email from Roxanne regarding late payments and requesting that Darrick pause while Deon addresses outstanding | | |

Case 2:22-cv-06515-MWF-CTS Document 239 Filed 01/14/26 Page 28 of 60 Page ID #:7383

| | | | |
|---|---|---|---|
| | amounts. | | |
| 242. | 3/6/2020 email from AONE demanding past-due payments and attaching invoices for HEFG-related costs. | | |
| 243. | 4/21/2020 email from Deon directing Darrick to lead Robert F. Smith digital and social media management with Terakeet. | | |
| 244. | 4/24/2020 email regarding status of and payments on January–March 2020 invoices for HEFG, Be Woke, and Black History in Two Minutes, including staffing impacts. | JAN 20 2026 | JAN 20 2026 |
| 245. | 5/1/2020 audio recording of discussion between Deon and Darrick regarding digital film campaign concepts. | | |
| 246. | 5/7/2020 audio recording of discussion between Deon and Darrick regarding use of automation tools for online voting. | | |
| 247. | 5/7/2020 audio recording of discussion between Deon and Darrick regarding a $4,000 budget for a paid campaign relating to Robert's nomination. | | |
| 248. | 7/1/2020 email from AONE demanding payment of outstanding Black History in Two Minutes, HEFG, and Be Woke invoices, G Suite charges, domain costs, and | | |

| | | | |
|---|---|---|---|
| | advertising spend reimbursements. | | |
| 249. | 7/7/2020 email transmitting a Hyper Engine digital marketing strategy deck for the Work Vineyard project to Lamya. | JAN 27 2026 | JAN 27 2026 |
| 250. | 7/17/2020 email regarding notice of a bounced check and request for replacement wire payment from HEFG. | | |
| 251. | 7/22/2020 audio recording in which Roxanne describes the Be Woke project setup, introduces Erin Harris, and asks Darrick to assemble a campaign team. | JAN 27 2026 | JAN 27 2026 |
| 252. | 8/4/2020 email from Darrick to Lamya describing Hyper Engine as a joint venture with Roxanne and partners for the Work Vineyard project. | JAN 27 2026 | JAN 27 2026 |
| 253. | 8/5/2020 fully executed Work Vineyard social and digital services agreement between Lamya and Angelone on behalf of Hyper Engine. | JAN 27 2026 | JAN 27 2026 |
| 254. | 8/23/2020 audio recording of discussion in which Deon directs launch of the Be Woke "Kennedy" campaign with Darrick handling digital operations and budget. | | |
| 255. | 9/2/2020 email from BLOC campaign counsel Littman regarding issues raised about commitments and Facebook | | |

| | | | |
|---|---|---|---|
| | group use by Deon and Hyper Engine. | | |
| 256. | 9/20/2020 email from Pauline Fischer introducing Darrick to BRON as a Be Woke co-founder and partner of Deon and Roxanne. | JAN 27 2026 | JAN 27 2026 |
| 257. | 10/31/2020 email thread regarding Hawkfish engagement terms, fees, and donor messaging. | | |
| 258. | 10/31/2020 email with Hawkfish statement of work and media plan for national campaign involving HEFG/Hyper Engine. | | |
| 259. | 11/1/2020 email exchange among executives regarding Hawkfish engagement and sponsor communications. | | |
| 260. | 11/10/2020 executed master services agreement between Lionsgate and Hyper Engine for creative and marketing services. | | |
| 261. | 11/10/2020 email discussing active HEFG/Be Woke/BHITM projects and web, social, and marketing priorities. | JAN 28 2026 | JAN 28 2026 |
| 262. | 11/10/2020 email from Hawkfish representative Andrea Gellert regarding creative content and campaign metrics. | | |
| 263. | 11/12/2020 email from Angelone providing BHITM cost and invoice breakdown, | JAN 27 2026 | JAN 27 2026 |

| | | | |
|---|---|---|---|
| | including work, audiences, and balances. | | |
| 264. | 11/12/2020 email from Roxanne Taylor to Bank of the West requesting closure of a Hyper Engine account associated with Angelone. | | |
| 265. | 11/27/2020 Namecheap receipt reflecting renewal payment for hiddenempirefilmgroup.com hosting charged to Angelone. | | |
| 266. | 12/7/2020 email attaching Hyper Engine/Be Woke statement of work outlining scope, rates, and reimbursement terms. | JAN 27 2026 | JAN 27 2026 |
| 267. | 12/10/2020 audio recording of discussion between Deon Taylor and Angelone regarding influencer Karesh and next steps on a campaign. | JAN 27 2026 | JAN 27 2026 |
| 268. | 12/15/2020 Hyper Engine Invoice No. 1232 to Lionsgate in the amount of $165,000 for Fatale campaign marketing services. | JAN 27 2026 | JAN 27 2026 |
| 269. | 12/16/2020 email introducing Angelone as "head of digital" operating Hyper Engine, described as the digital arm of Hidden Empire, to Ciroc/Lionsgate partners. | | |
| 270. | 12/23/2020 email and attached report summarizing | | |

Case 2:22-cv-06515-MWF-CTS Document 259 Filed 01/14/26 Page 30 of 60 Page ID #:7593

| | | | |
|---|---|---|---|
| | Hyper Engine Fatale influencer campaign performance circulated to HEFG and Lionsgate recipients. | | |
| 271. | 1/1/2021 audio recording in which Deon Taylor asks Angelone to upload a campaign video and references difficulty accessing an account. | | |
| 272. | 1/6/2021 email discussing BHITM payments, budget approval, and feedback from Dyllan McGee regarding digital rollout. | | |
| 273. | 2/8/2021 email setting out annual BHITM/Hyper Engine operating budget, including monthly ranges and approximately 39 domains and related digital assets. | | |
| 274. | 2/8/2021 email exchange between Roxanne Taylor and Angelone regarding BHITM margins, costs, domains, and social media management. | | |
| 275. | 2/22/2021 audio recording of Deon Taylor discussing BHITM finances, Robert F. Smith funding, and compensation for Angelone. | | JAN 29 2026 |
| 276. | 2/24/2021 email from Deon Taylor forwarding a Robert F. Smith Google Alert to Angelone and requesting client-related handling. | | |
| 277. | 3/1/2021 email from | | |

| | | | |
|---|---|---|---|
| | Angelone to Roxanne Taylor regarding past-due amounts and request for a complete invoice list. | | |
| 278. | 3/1/2021 email and invoice concerning Work Vineyard billing, including Hyper Engine invoices to Lamya and comments on project profitability. | | |
| 279. | 3/12/2021 email from Roxanne Taylor to CPA regarding Hyper Engine operating agreement membership and ownership structure. | | JAN 16 2026 |
| 280. | 3/17/2021 email introducing Quincy Newell as COO and requesting Angelone's assistance with IT integration and workflow. | | JAN 20 2026 |
| 281. | 3/19/2021 email exchange regarding BHITM terms, including communications with McGee Media and client payment arrangements. | | |
| 282. | 3/23/2021 weekly HEFG/Hyper Engine staff recap email covering THND, CLIMB, BHITM, newsletter, social media, and e-commerce items. | JAN 20 2026 | |
| 283. | 3/26/2021 Hyper Engine 2021 company presentation deck listing Angelone as CTO, Roxanne Taylor as CEO, Deon Taylor as CCO, and describing client | JAN 20 2026 | JAN 27 20[illegible] |

| | | | |
|---|---|---|---|
| | portfolio. | | |
| 284. | 4/2/2021 email from Quincy Newell requesting information from Angelone on Hyper Engine team members and resources for upcoming projects. | | JAN 20 2026 |
| 285. | 4/4/2021 email and organizational chart from Angelone to Quincy Newell providing AOne team breakdown and digital asset list, including domains, brands, social accounts, and CMS access. | | JAN 20 2026 |
| 286. | 4/7/2021 email with updated Hyper Engine deck reflecting branding and marketing language incorporating edits from Roxanne Taylor. | | |
| 287. | 4/8/2021 "Climb" vaccine campaign presentation deck describing budget (approximately $1.01 million), target markets, deliverables, and HEFG/Hyper Engine team roles. | | JAN 20 2026 |
| 288. | 4/22/2021 THND working budget Google Sheet shared with Angelone, outlining digital and creative budget line items. | | |
| 289. | 4/22/2021 email circulating THND budget, calendar, and timeline to HEFG and studio participants with reference to digital and social planning. | | |

| | | | |
|---|---|---|---|
| 290. | 4/26/2021 email from Angelone to Quincy, Roxanne, and Deon Taylor transmitting THND digital roadmap and proposed budget. | | JAN 20 2026 |
| 291. | 5/6/2021 THND/MTB2 marketing meeting agenda listing attendees including Angelone and studio marketing personnel. | JAN 28 2026 | JAN 28 2026 |
| 292. | 5/19/2021 audio recording of Deon Taylor dictating BHITM Webby Awards social media post content and addressing the team. | | |
| 293. | 5/21/2021 audio recording of Deon Taylor providing Danny Trejo contact information to Angelone for THND promotional outreach. | JAN 27 2026 | JAN 27 2026 |
| 294. | 5/21/2021 audio recording of Deon Taylor providing King Bach contact information to Angelone for THND digital promotion. | | |
| 295. | 5/22/2021 audio recording of Deon Taylor discussing influencer outreach and paid collaborations for campaign activity with Angelone. | | |
| 296. | 5/31/2021 email exchange regarding potential THND media buy on Pornhub and discussion of how the media source would be described. | | |
| 297. | 6/4/2021 email from publicist Shandra identifying | JAN 27 2026 | JAN 27 2026 |

| | | | |
|---|---|---|---|
| | Hyper Engine staff as "Partners: Deon, Roxanne, Darrick" for IMDb purposes and discussing timing with Roxanne. | | |
| 298. | 6/8/2021 THND/MTB2 June 8 campaign meeting agenda including studio PR, social media, talent, and Angelone among participants. | | |
| 299. | 6/14/2021 audio recording of Deon Taylor describing Angelone's role in campaigns and discussing adaptation to studio protocols. | | |
| 300. | 6/21/2021 email between Velma and Roxanne Taylor discussing potential removal of AOne/Robert Smith from the Hyper Engine operating agreement. | JAN 27 2026 | JAN 27 2026 |
| 301. | 7/6/2021 email from Angelone summarizing requested payments for approximately $36,000 in ad spend, $7,000 Duval event cost, and $2,000 Work Vineyard cost, with supporting invoices and screenshots attached. | | |
| 302. | 7/13/2021 email from Quincy Newell to Darrick Angelone regarding strategy for the film "Survivor" and potential Hyper Engine support. | | JAN 20, 2026 |
| 303. | 7/29/2021 HEFG weekly team meeting notes | | JAN 20 2026 |

Case 2:22-cv-06515-MWF-CTS Document 239 Filed 01/14/26 Page 35 of 60 Page ID #:7398

| | | | |
|---|---|---|---|
| | identifying Damon Wolf as FEAR marketing lead and listing Darrick Angelone on the strategy team. | | |
| 304. | 8/2/2021 email chain regarding coordination of FEAR social channel launch among Damon Wolf, Darrick Angelone, Deon Taylor, and Roxanne Taylor, including timing with public-relations activities. | | |
| 305. | 8/3/2021 email from Darrick Angelone transmitting a consolidated invoice list for THND, HEFG, Work Vineyard, BHITM, Be Woke, CLIMB, server, Google Workspace, and domain charges. | | |
| 306. | 8/4/2021 email regarding FEAR social launch plan involving Shandra, Shawn, and Darrick Angelone, including social-media strategy and feedback. | | |
| 307. | 8/6/2021 emails and receipts reflecting Namecheap registrations of multiple "hiddenempire" and related project domains by AOne. | JAN 20 2026 | JAN 20 2026 |
| 308. | 8/7/2021 email from Roxanne Taylor circulating a draft FEAR landing page to Damon Wolf, Darrick Angelone, Deon Taylor, and Quincy Newell for review. | | |
| 309. | Collection of Emails from 2018 to 2022 regarding | | |

| | | | |
|---|---|---|---|
| | HEFG email account setups | | |
| 310. | 8/9/2021 email from Velma directing Darrick Angelone to reset Michael Claps's email account password. | | |
| 311. | Iteration of Traffik Marketing Terms | JAN 27 2026 | JAN 27 2026 |
| 312. | 9/2/2021 FEAR release planning email chain including Darrick Angelone, HEFG executives, and distributors regarding digital and creative campaign plans. | | |
| 313. | 9/7/2021 email from Roxanne Taylor acknowledging partial payment of invoices, requesting confirmation of the invoice list, and scheduling a budget meeting with Deon Taylor. | | |
| 314. | 9/7/2021 email from Darrick Angelone transmitting unpaid invoices for HEFG, THND, Work Vineyard, BHITM, FEAR, Google Workspace, server, and domain services. | | |
| 315. | 9/7/2021 email documenting a password reset for Sean Miller's Google Workspace account and his confirmation of access. | | |
| 316. | 9/7/2021 Google administrative log entry reflecting an administrator password reset on Sean Miller's account by Darrick Angelone. | | |

| | | | |
|---|---|---|---|
| 317. | 9/7/2021 email documenting a password reset for Sean Miller's Google Workspace account and his confirmation of access. | | |
| 318. | 9/13/2021 audio recording of Deon Taylor and Darrick Angelone discussing a Be Woke campaign plan for Denver, including references to Don Cheadle and Chauncey Billups. | JAN 27 2026 | JAN 27 2026 |
| 319. | 9/30/2021 email from Darrick Angelone distributing a FEAR cast social-media toolkit and posting instructions. | | |
| 320. | 10/4/2021 email invitation for a FEAR weekly marketing Zoom meeting listing Darrick Angelone, Quincy Newell, and other marketing participants. | JAN 21 2026 | JAN 21 2026 |
| 321. | 10/6/2021 audio recording of Deon Taylor asking Darrick Angelone to create a Forbes-style meme or headline for Robert F. Smith. | | |
| 322. | 10/6/2021 audio recording providing additional detail regarding the requested Robert F. Smith meme or headline. | | |
| 323. | INTENTIONALLY LEFT BLANK | | |
| 324. | 10/14/2021 email chain concerning vaccine campaign creative materials, | | |

Case 2:22-cv-06515-MWF-AGR Document 239 Filed 01/14/26 Page 38 of 60 Page ID #:7401

| | | | |
|---|---|---|---|
| | including circulation of "Truth" videos and identification of target states. | | |
| 325. | 10/14/2021 audio recording of Deon Taylor discussing episode status for a campaign with Darrick Angelone and Roxanne Taylor and referencing payment issues. | | |
| 326. | 10/18/2021 agenda for a CNBC vaccine public-service-announcement call outlining BHITM, Hyper Engine, and HEFG deliverables and creative plan. | | JAN 20 2026 |
| 327. | INTENTIONALLY LEFT BLANK | | |
| 328. | 10/19/2021 audio recording of Deon Taylor requesting a John Lewis film-related meme or headline featuring Deon Taylor and HEFG. | | |
| 329. | 10/19/2021 audio recording providing additional instructions regarding the John Lewis film meme, including headline and image details. | | |
| 330. | 11/16/2021 audio recording of Deon Taylor asking Darrick Angelone to allocate advertising budget to promote links concerning Robert F. Smith. | | |
| 331. | 11/29/2021 email from Darrick Angelone transmitting a Fear Game | JAN 20 2026 | JAN 20 2026 |

| | | | |
|---|---|---|---|
| | and NFT pitch deck to Deon Taylor, Omar Joseph, Quincy Newell, and Roxanne Taylor. | | |
| 332. | 12/1/2021 calendar invitation for a FEAR weekly marketing Zoom meeting listing Darrick Angelone and other participants. | JAN 21 2026 | JAN 21 2026 |
| 333. | 12/30/2021 email and attached contract regarding the CNBC vaccine education campaign, including execution details sent to Darrick Angelone. | | |
| 334. | 1/13/2022 email from Darrick Angelone to Damon Wolf, Omar Joseph, Deon Taylor, and Roxanne Taylor outlining a FEAR "viral activation" concept, including Instagram filter and TikTok ideas. | JAN 27 2026 | JAN 27 2026 |
| 335. | 1/15/2022 email from Damon Wolf responding to and endorsing Darrick Angelone's FEAR activation concepts. | | JAN 21 2026 |
| 336. | 1/17/2022 email from Roxanne Taylor confirming agency engagement for FEAR and stating that campaign costs require her prior budget approval. | | JAN 21 2026 |
| 337. | 1/19/2022 email and statement of work from | | JAN 20 2026 |

| | | | |
|---|---|---|---|
| | Darrick Angelone providing a 2022 cost breakdown for Google Workspace, domains, servers, social media, and digital marketing services for HEFG. | | |
| 338. | 1/20/2022 email in which Darrick Angelone labels FEAR activation, NFT, and game materials as "KEEP CONFIDENTIAL." | JAN 29 2026 | JAN 29 2026 |
| 339. | 1/24/2022 email describing FEAR Instagram filter shoot logistics and coordination of cast content among Darrick Angelone, Omar Joseph, and Roxanne Taylor. | | |
| 340. | 1/30/2022 loan documentation reflecting a $25,000 AOne loan secured by $100,000 collateral subsequently lost in lender bankruptcy. | | |
| 341. | 1/30/2022 iMessage thread among Darrick Angelone, Deon Taylor, and Omar Joseph discussing budgets, timing, creative elements, and advertising spend for the FEAR game and film. | JAN 28 2026 | JAN 28 2026<br>209-211 |
| 342. | 1/31/2022 email from Darrick Angelone to HEFG providing a complete invoice summary through 2021 and identifying outstanding balances. | | |



**JOINT EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 343. | 1/31/2022 email from Darrick Angelone to HEFG providing a complete invoice summary through 2021 and identifying outstanding balances. | | |
| 344. | 2/11/2022 audio recording of Deon Taylor explaining that CNBC campaign work is delayed due to client approvals rather than actions by Darrick Angelone. | | |
| 345. | 2/15/2022 Hyper Engine strategy deck and proposal for Pathways, including digital, creative, and key performance indicator plans. | JAN 21 2026 | 1/30/26 |
| 346. | 2/21/2022 email from Darrick Angelone introducing attorney Darrell Thompson to Deon Taylor, Roxanne Taylor, and Quincy Newell regarding Hyper Engine partnership issues. | | JAN 21 2026 |
| 347. | 2/22/2022 press release announcing partnership among Hyper Engine, Reach TV, and Black History in Two Minutes. | | |
| 348. | 2/28/2022 email from Darrick Angelone circulating FEAR digital and creative concepts, including proposed campaign budget and allocation. | JAN 21 2026 | JAN 21 2026 |
| 349. | 3/2/2022 email thread regarding follow-up FEAR | | JAN 21 2026 |

| | | | |
|---|---|---|---|
| | marketing discussions identifying Darrick Angelone as digital and creative lead. | | |
| 350. | 3/20/2022 complaint in Chris Cobb v. Hidden Empire and Deon Taylor asserting claims relating to alleged implied contract, conversion, and misrepresentation concerning creative work. | | |
| 351. | 3/24/2022 audio recording in which Deon Taylor discusses an in-person Los Angeles meeting to review creative and web projects and having Darrick lead onboarding. | JAN 28 2026 | JAN 28 2026 |
| 352. | 3/29/2022 email from counsel to Roxanne Taylor regarding nonpayment on the Be Woke Vote trademark matter and potential default. | | |
| 353. | 3/31/2022 email from Darrick Angelone to Omar providing headshot and biography in connection with FEAR Game partnership development. | | |
| 354. | 4/2/2022 audio recording in which Deon Taylor comments on BHITM video work and recommends paid posting on Facebook, referencing Darrick's role. | | |
| 355. | 4/8/2022 email from Darrick Angelone requesting formalization of AOne/Hyper Engine joint venture terms and related | | JAN 21 2026 |

| | | | |
|---|---|---|---|
| | business arrangements. | | |
| 356. | 4/8/2022 audio recording in which Deon Taylor characterizes Hyper Engine as a banner and references AOne providing underlying technology services. | JAN 27 2026 | JAN 27 2026 |
| 357. | 4/8/2022 audio recording continuing discussion of structural and organizational steps needed for Hyper Engine. | | JAN 28 2026 |
| 358. | 4/8/2022 audio recording in which Deon Taylor discusses financing Hyper Engine, payments to Darrick and team, and AOne's role in providing technology. | JAN 27 2026 | JAN 27 2026 |
| 359. | 4/21/2022 email from Darrick to Quincy, copied to Deon and counsel, transmitting a FEAR digital-marketing agreement and plan. | JAN 20 2026 | JAN 20 2026 |
| 360. | 4/25/2022 email from Darrick to Roxanne regarding server credentials and related security requirements referenced for insurance purposes. | | |
| 361. | 4/26/2022 email from Darrick to Roxanne providing additional server access instructions and security clarifications. | | |
| 362. | 4/26/2022 audio recording in which Deon Taylor congratulates Darrick on an award and seeks his views | | |

| | | | |
|---|---|---|---|
| | on competing companies and marketing. | | |
| 363. | 4/27/2022 web printout from a Robert F. Smith website listing Darrick Angelone as co-founder and creative director of Be Woke Vote. | | |
| 364. | 5/3/2022 email from Darrick to HEFG stating that further work will pause until approximately 18 months of past-due balances are addressed. | JAN 21 2026 | JAN 21 2026 |
| 365. | 5/3/2022 email from Roxanne and Quincy acknowledging the need to pause AOne services and requesting a meeting to discuss reduced scope. | JAN 20 2026 | JAN 20 2026 |
| 366. | 5/3/2022 audio recording in which Deon Taylor discusses the absence of a signed Fear game agreement and the need for IP diligence. | | JAN 20 2026 |
| 367. | 5/3/2022 audio recording in which Deon Taylor describes Darrick's internal involvement with the movie and emphasizes due diligence before launch. | | JAN 29 2026 |
| 368. | 5/3/2022 audio recording in which Deon Taylor addresses Darrick's tone regarding Aisha Tyler and emphasizes team alignment before public releases. | | JAN 29 2026 |
| 369. | 5/18/2022 audio recording in which Deon Taylor expresses interest in | | |

Case 2:22-cv-06515-MWF-CTS Document 361 Filed 02/03/26 Page 58 of 73 Page ID #:7622

| | | | |
|---|---|---|---|
| | resuming work with Darrick and proposes an in-person planning meeting for the next campaign. | | |
| 370. | 5/23/2022 email from Darrick outlining upcoming domain and server expirations and warning of potential data loss absent payment or transfer arrangements. | | JAN 20 2026 |
| 371. | 5/23/2022 iMessage thread between Deon and Darrick regarding Fear Game planning, including game and IP strategy. | | |
| 372. | 5/24/2022 email chain involving Skadden attorney Glen Mastroberte regarding Fear Game partnership terms and IP/rights negotiations. | | |
| 373. | 5/24/2022 audio recording in which Deon Taylor characterizes the dispute as contractual, referencing unpaid invoices and asset issues, and calling for an agreement before game release. | JAN 27 2026 | JAN 27 2026 |
| 374. | 6/4/2022 email from Damon Wolf discussing the value of AOne's contributions to campaigns and addressing resolution of a dispute. | | |
| 375. | 6/23/2022 recurring calendar invitation for HEFG bi-weekly marketing strategy meeting listing Darrick among core participants. | | |

| | | | |
|---|---|---|---|
| 376. | 6/23/2022 email from Terakeet regarding completion of Robert F. Smith-related work addressed to Darrick. | | JAN 29 2026 |
| 377. | 7/27/2022 Namecheap invoice for VPS Quasar hosting renewal (July–August 2022) for hiddenempirefilmgroup.com billed to AOne. | | |
| 378. | 8/1/2022 email from Deon acknowledging approximately three months of nonpayment and indicating HEFG is prepared to address outstanding invoices. | | JAN 20 2026 |
| 379. | 8/2/2022 email from Darrick to Sean Miller stating that Google services will be discontinued and offering options for transfer or migration. | | JAN 21 2026 |
| 380. | 8/2/2022 audio recording in which Deon Taylor confirms sending a wire transfer and discusses FEAR, gaming matters, and passcode handoff. | | JAN 20 2026 |
| 381. | 8/6/2022 TestFlight email from Apple confirming approval of Fear Game version 1.0.0 for beta testing under the AOne Creative account. | | |
| 382. | 8/9/2022 email from Deon requesting that AOne cease using HEFG and partner | | JAN 20 2026 |

Case 2:22-cv-06515-MWF-CTS Document 261 Filed 02/03/26 Page 60 of 73 Page ID #:7624

| | | | |
|---|---|---|---|
| | names and asserting that Darrick does not own related IP. | | |
| 383. | 8/9/2022 audio recording in which Deon Taylor confirms a wire transfer and again discusses FEAR/game matters and passcode transfer. | | |
| 384. | 8/18/2022 TestFlight email from Apple confirming approval of Fear Game version 1.2.0 for beta testing. | | |
| 385. | 8/22–10/7/2022 Google Workspace login logs reflecting successful logins by specified HEFG users during the period of the alleged lockout. | | |
| 386. | 8/26/2022 email from Terakeet CEO Mac Cummings formally requesting transfer of Robert F. Smith Instagram and related social media assets from AOne. | | |
| 387. | 8/29/2022 emails documenting LastPass credential transfer and confirmation of Robert F. Smith social asset handoff from AOne to Terakeet. | | |
| 388. | 9/5–11/8/2022 Google support chat transcript with Roxanne regarding a "rogue admin," Workspace administrator dispute, and account deletion issues. | | |
| 389. | 9/6–10/11/2022 Google case | | |

| | | | |
|---|---|---|---|
| | 41009848 emails notifying Darrick of admin suspension, DNS/CNAME steps, and subsequent account deletion and recreation. | | |
| 390. | 9/7/2022 OP Innovate Quote 1420 describing proposed incident response and influence-campaign services, including quoted fee of $50,000 and language referencing "coerce/discredit Angelone," prepared before filing of this action. | JAN 27 2026 not admitted | |
| 391. | 9/7/2022 emails regarding Roxanne Taylor's instruction to wire $25,000 to OP Innovate and inquiry about potential cyber-insurance coverage. | | |
| 392. | 10/2–10/4/2022 emails between FTI personnel (including Jordan and Erin) and Darrick Angelone coordinating transfer of domains and social/web assets and confirming completion of transfers. | | |
| 393. | 10/5/2022 Google Workspace billing notice stating that the subscription was suspended for non-payment, affecting email service for the Workspace account. | | |
| 394. | 9/20/2019–11/30/2020 Bank of the West checking-account statements for Hyper Engine LLC | JAN 15 2026 | JAN 15 2026 |

| | | | |
|---|---|---|---|
| | reflecting transaction activity, service charges, and signatory information. | | |
| 395. | Agreement dated April 26, 2012 between Hidden Empire Film Group and A One Entertainment LLC. | | |
| 396. | Hyper Engine LLC Operating Agreement dated December 1, 2019. | | |
| 397. | INTENTIONALLY LEFT BLANK | | |
| 398. | Communications between Hidden Empire Film Group personnel and Google Workspace support produced in this action. | | |
| 399. | Materials furnished by BCOUNTS4YOU pursuant to any subpoena issued in this action. | JAN 27 2026 | JAN 27 2026 |
| 400. | 10.10.2020 Summary of Conversation with Hyper Engine Deck | | |
| 401. | Materials furnished by BPM LLP pursuant to any subpoena issued in this action. | | |
| 402. | Materials furnished by Charter Communications pursuant to any subpoena issued in this action. | | |
| 403. | Materials furnished by City National Bank pursuant to any subpoena issued in this action. | | JAN 29 2026 |
| 404. | Materials furnished by Frontier Communications | | |

Case 2:22-cv-06515-MWF-AGR Document 239 Filed 01/14/26 Page 50 of 60 Page ID #:7413

| | | | |
|---|---|---|---|
| | pursuant to any subpoena issued in this action. | | |
| 405. | Materials furnished by McGee Media pursuant to any subpoena issued in this action. | | |
| 406. | Materials furnished by Work Vineyard pursuant to any subpoena issued in this action. | | |
| 407. | Statements of Information filed with California Secretary of State for Hidden Empire entities | | |
| 408. | Deon Taylor's Response to RFP - Set One dated May 28, 2025 | | |
| 409. | Roxanne Taylor's Response to RFP - Set One dated July 9, 2025 | | |
| 410. | Deon Taylor's Response to RFP - Set Two dated July 9, 2025 | | |
| 411. | Roxanne Taylor's Response to RFA - Set Two dated July 9, 2025 | | |
| 412. | Hyper Engine LLC's Response to RFP - Set Two dated July 9, 2025 | | |
| 413. | Hidden Empire Holdings' Response to Interrogatories - Set Two dated July 9, 2025 | | |
| 414. | Deon Taylor's Response to RFAs - Set Two dated July 9 2025 | | |
| 415. | Hidden Empire Holdings' Response to RFAs - Set Two dated July 9, 2025 | | |
| 416. | Deon Taylor's Response to | | |

| | | | |
|---|---|---|---|
| | RFA - Set One dated October 9, 2024 | | |
| 417. | Deon Taylor's Response to Interrogatories - Set One dated October 9, 2024 | | |
| 418. | Hidden Empire Holdings' Response to RFAs - Set One dated October 9, 2024 | | |
| 419. | Hidden Empire Holdings' Response to Interrogatories - Set One dated October 9, 2024 | | |
| 420. | Hyper Engine, LLC's Response to RFAs - Set One dated October 9, 2024 | | |
| 421. | Hyper Engine, LLC's Response to Interrogatories - Set One dated October 9, 2024 | | |
| 422. | Roxanne Taylor's Response to RFA - Set One dated October 9, 2024 | | |
| 423. | Roxanne Taylor's Response to Interrogatories - Set One dated October 9, 2024 | | |
| 424. | Defendants' RFPs to Deon Taylor - Set One dated April 21, 2025 | | |
| 425. | Business Plan re LMAO Comedy Series, dated September 2012 | | |
| 426. | 24 Month Expense Budget for LMAO Comedy Series, undated. | | |
| 427. | 24 Month Income Budget for LMAO Comedy Series, undated. | | |
| 428. | 24 Month Profit/Loss Summary for LMAO | | |

| | | | |
|---|---|---|---|
| | Comedy Series, undated. | | |
| 429. | 3/5/2018 Email between Darrick, Deon, and Roxanne Re Hyper Engine email setup. | | |
| 430. | 3/8/2018 Email between Darrick, Deon, Roxanne, and Velma Sykes Re Hyper Engine Partnership Formation. | | |
| 431. | 11/18/2017 E-mails between Darrick and Deon re: Optimad | | |
| 432. | 7/11/2022 Email between Darrick and Roxanne Re Email Set-up | | |
| 433. | 7/29/2021 Meeting Recap Email naming Damon Wolf point person for Fear marketing | | |
| 434. | 12/4/2020 Email between Darrick, Roxanne, and Michael Claps Re Hyper Engine Deck Update; Copy of Hyper Engine Deck | | |
| 435. | Declaration of Alex Izen, dated February 5, 2024 | | |
| 436. | Declaration of Erin Burke in support of sanctions motion, dated February 5, 2024 | | |
| 437. | Declaration of Erin Burke in support of Plaintiff's Reply brief, dated August 11, 2025 | | |
| 438. | Declaration of Roxanne Taylor, dated February 5, 2024 | | |
| 439. | Declaration of Sandy Cain, dated February 26, 2024 | | |
| 440. | Supplemental Declaration of | | |

Case 2:22-cv-06515-MWF-CTS Document 261 Filed 02/03/26 Page 66 of 73 Page ID #:7630

| | | | |
|---|---|---|---|
| | Erin Burke, dated March 4, 2024 | | |
| 441. | Declaration of Quincy Newell in support of Ex Parte subpoena application, dated March 15, 2023 | | |
| 442. | Declaration of Roxanne Taylor in support of Ex Parte subpoena application, dated March 15, 2023 | | |
| 443. | Supplemental Declaration of Roxanne Taylor in reply in support, dated April 3, 2023 | | |
| 444. | Declaration of Roxanne Taylor, dated April 3, 2023 | | |
| 445. | Declaration of Deon Taylor submitted in connection with MSJ, dated June 9, 2025 | | |
| 446. | Declaration of Erin Burke submitted in connection with MSJ, dated June 9, 2025 | | |
| 447. | Declaration of Roxanne Taylor submitted in connection with MSJ, dated June 9, 2025 | | |
| 448. | Declaration of Sandy Cain, dated August 4, 2025 | | |
| 449. | Declaration of Rick Watts, dated August 4, 2025 | | |
| 450. | Declaration of Sandy Cain, dated September 13, 2024 | | |
| 451. | Declaration of Roxanne Taylor in support of Ex Parte application, dated September 15, 2022 | | |
| 452. | Declaration of Deon Taylor in support of Ex Parte application, dated September 15, 2022 | | |

| | | | |
|---|---|---|---|
| 453. | Declaration of Quincy Newell in support of Ex Parte application, dated September 15, 2022 | | |
| 454. | Supplemental Declaration of Deon Taylor, dated September 27, 2022 | | |
| 455. | Supplemental Declaration of Quincy Newell, dated September 27, 2022 | | |
| 456. | Supplemental Declaration of Roxanne Taylor, dated September 27, 2022 | | |
| 457. | Escrow.com transaction confirmation for purchase of domain name “foreveryoungentertainment.com,” dated January 26, 2022 | | |
| 458. | Screenshot of payment history reflecting payments made by AONE to The Firm LA between March and May 2022 | JAN 27 2026 | JAN 27 2026 |
| 459. | Screenshot of wire transfer history reflecting payments made to third parties between February and August 2022 | JAN 27 2026 | JAN 27 2026 |
| 460. | On Chain Innovations LLC presentation titled “FEAR NFT Business,” describing proposed NFT and mobile game project | | |
| 461. | AONE Creative LLC digital, social, and CTV campaign roadmap for the theatrical release of the film “FEAR” | | |
| 462. | Invoice from Jelic Mercor | JAN 27 2026 | JAN 27 2026 |

| | | | |
|---|---|---|---|
| | d.o.o. to On Chain Innovations LLC for Fear Game development services, submitted February 10, 2022 | | |
| 463. | Invoice No. 1777 from 4KLIFE LLC to Darrick Angelone for Fear Game graphics, animations, and creative direction, dated October 1, 2022 | JAN 27 2026 | JAN 27 2026 |
| 464. | Invoice No. 1778 from 4KLIFE LLC to Darrick Angelone for Fear Movie augmented reality social media filter, dated October 1, 2022 | JAN 27 2026 | JAN 27 2026 |
| 465. | Hidden Empire Film Group "Job Responsibilities" chart, prepared around May 2020 | JAN 27 2026 | JAN 27 2026 |
| 466. | Hidden Empire Film Group office phone number sheet dated January 23, 2020 | | |
| 467. | 1/27/2016 Agreement between Aone Entertainment and Meet the Blacks LLC Re Deal Memo | JAN 27 2026 | JAN 27 2026 |
| 468. | Unpaid Invoices from AONE to Black History in Two Minutes c/o Hyper Engine LLC, dated June to August, 2022 | JAN 27 2026 | JAN 27 2026 |
| 469. | Unpaid Invoices from AONE to Hidden Empire Film Group, dated May to August, 2022 | | JAN 29 2026 |
| 470. | Invoices reflecting unpaid Google Workspace costs paid by Defendants, dated May to August 2022 | | JAN 29 2026 |

| | | | |
|---|---|---|---|
| 471. | Email chain dated March 1, 2021 among Roxanne Taylor, Darrick Angelone, and Michael Claps regarding payment status of Work Vineyard and Hyper Engine invoices, including attached Hyper Engine invoice | | |
| 472. | Forwarded email and recap notes dated March 16, 2021 summarizing HEFG staff weekly team meeting | JAN 28 2026 | JAN 28 2026 |
| 473. | Email dated June 9, 2020 from Michael Claps transmitting call notes regarding discussion with Work Vineyard | | |
| 474. | Email dated June 10, 2020 from Roxanne Taylor transmitting call notes from June 9, 2020 Work Vineyard call | JAN 28 2026 | JAN 28 2026 |
| 475. | Email chain dated June 15, 2021 regarding correction and reissuance of Hyper Engine invoice to Work Vineyard, including attached invoice | | |
| 476. | Email dated July 7, 2020 from Darrick Angelone transmitting "Work Vineyard Digital Marketing Strategies" presentation | JAN 28 2026 | JAN 28 2026 |
| 477. | Email chain dated August 11, 2020 regarding Work Vineyard final agreement and initial Hyper Engine invoice, including attached invoice | | |

| | | | |
|---|---|---|---|
| 478. | 2/26/2022 Audio Message from Deon Taylor | JAN 27 2026 | JAN 27 2026 |
| 479. | 2/28/2022 Audio Message from Deon Taylor | | JAN 21, 2026 |
| 480. | 5/27/2022 Audio Message from Deon Taylor | | JAN 20, 2026 |
| 481. | Materials furnished by TWENTYONE14 pursuant to any subpoena issued in this action. | JAN 20 2026 | JAN 20 2026 |
| 482. | 11/29/2021 Audio Message to Angelone and Quincy. | JAN 20 2026 | JAN 20 2026 |
| 483. | iMessage Thread Export Deon Roxanne Quincy John Ferry Omar Joseph (2021) | | |
| 484. | iMessage Thread Export Deon-Rox-Omar-John (2021) | | |
| 485. | iMessage Thread Export Deon Roxanne (2016–2018) | | |
| 486. | iMessage Thread Export Deon Roxanne Robert Pillion Bobby Shriver (2020) | | |
| 487. | iMessage Thread Export Bobby Shriver (2020) | | |
| 488. | iMessage Thread Export Pauline Fischer (2020) | | |
| 489. | iMessage Thread Export Quincy Roxanne Deon (2020–2021) | | |
| 490. | iMessage Thread Export Deon Omar John (2020–2022) | | |
| 491. | iMessage Thread Export Deon Omar (2020–2022) | JAN 27 2026 | JAN 27 2026 Pg 274 |
| 492. | iMessage Thread Export Deon Roxanne Quincy Omar (2021) | | JAN 20 2026 |
| 493. | iMessage Thread Export | | |

| | | | |
|---|---|---|---|
| | Deon Blameitonkway (2021) | | |
| 494. | iMessage Thread Export Sean Miller (2019–2022) | | |
| 495. | iMessage Thread Export Deon (2016–2018) | | |
| 496. | iMessage Thread Export Roxanne (2016–2018) | | |
| 497. | iMessage Thread Export Damien Kevin Weiss Roxanne Deon (2017–2018) | | |
| 498. | iMessage Thread Export Deon John (2019–2021) | | |
| 499. | iMessage Thread Export Deon (2019–2022) | | JAN 20 2026 573-576 545, 549, |
| 500. | iMessage Thread Export Deon Rox (2019–2022) | | |
| 501. | iMessage Thread Export Roxanne (2019–2022) | | |
| 502. | iMessage Thread Export Shandra (2019–2022) | | |
| 503. | iMessage Thread Export Deon Roxanne John Omar Shawn (2020–2021) | | |
| 504. | iMessage Thread Export Omar Roxanne Deon (2020–2021) | | |
| 505. | iMessage Thread Export Quincy (2021–2022) | | |
| 506. | iMessage Thread Export Damon Wolf (2021–2022) | | |
| 507. | iMessage Thread Export Deon Quincy (2022) | | JAN 21 2026 |
| 508. | iMessage Thread Export Deon Roxanne Damon Omar (2022) | | |
| 509. | February 17, 2024 labor law judgment entered against Roxanne Taylor and in favor of Naomi Leslie, in the | | |

| | | | |
|---|---|---|---|
| | amount of $300,573.51 | | |
| 510. | Collection of State and Federal Tax Liens directed to Deon & Roxanne Taylor | | |
| 511. | 7/11/2022 email chain between Aprio and Roxanne Taylor regarding Hyper Engine ownership | | |
| 512. | 10/24/2022 email between Deon Taylor and Barbara Campbell regarding Hyper Engine payment to Floyd Mayweather | | |
| 513. | Bank of the West business debit card enrollment form listing Darrick Angelone as an authorized cardholder | | |
| 514. | Management Report prepared for Hyper Engine, for year ending in December 31, 2020 | JAN 27 2026 | JAN 27 2026 |
| 515. | Management Report prepared for Hyper Engine, for year ending in December 31, 2021 | JAN 27 2026 | JAN 27 2026 |
| 516. | 8/21/2016 email between Darrick, Deon, and Roxanne regarding invoices for marketing services and formation of a marketing company. | JAN 27 2026 | JAN 27 2026 |
| 517. | 8/22/2021 email from Roxanne Taylor to Darrick Angelone requesting assistance with logging in to her Instagram account. | | |

Case 2:22-cv-06515-MWF-AGR Document 239 Filed 01/14/26 Page 60 of 60 Page ID #:7423

Dated: January 14, 2026

LAW OFFICES OF JT FOX, APC

By: */s/ J.T. Fox*________________
J.T. FOX
JUSTIN KIAN
Attorneys for Defendants DARRICK ANGELONE, AONE CREATIVE, LLC and ON CHAIN INNOVATIONS, LLC

Dated: January 14, 2026

KRAMER, DEBOER & KEANE

By: */s/ Sandra Calin*______________
SANDRA CALIN
Attorneys for Defendants DARRICK ANGELONE, AONE CREATIVE, LLC and ON CHAIN INNOVATIONS, LLC

Dated: January 14, 2026

NEWELL LAW GROUP PC

By:____________________________
FELTON T. NEWELL
CHRISTINE SAID
Attorneys for Plaintiffs and Counter-Claim Defendants HIDDEN EMPIRE HOLDINGS, LLC; HYPER ENGINE, LLC and DEON TAYLOR; and Third-Party Defendant ROXANNE TAYLOR