FELTON T. NEWELL (State Bar #201078)
felton@newellpc.com
NEWELL LAW GROUP PC
1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Telephone: (310) 556-9663

SABRINA NARAIN (State Bar #299471)
sabrina.narain@nm-llp.com
NARAIN MACLEAR LLP
300 S. Grand Street, Suite 3950
Los Angeles, CA 90071
Telephone (213) 612-3773

Attorneys for Plaintiffs and Counterclaimants
Defendants **HIDDEN EMPIRE HOLDINGS, LLC, HYPER ENGINE, LLC,** and **DEON TAYLOR;** and Third-Party Defendant **ROXANNE TAYLOR**

# UNITED STATES DISTRICT COURT

# FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| HIDDEN EMPIRE HOLDINGS, LLC; a Delaware limited liability company; HYPER ENGINE, LLC; a California limited liability company; DEON TAYLOR, an individual,<br><br>Plaintiffs,<br><br>vs.<br><br>DARRICK ANGELONE, an individual; AONE CREATIVE LLC, formerly known as AONEE ENTERTAINMENT LLC, a Florida limited liability company; and ON CHAIN INNOVATIONS LLC, a Florida limited liability company,<br><br>Defendants. | Case No. 2:22-cv-06515-MWF-AGR<br><br>The Hon. Michael W. Fitzgerald<br><br>**DECLARATION OF FELTON T. NEWELL IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR ATTORNEYS' FEES** |

DECLARATION OF FELTON T. NEWELL IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR ATTORNEYS' FEES

DARRICK ANGELONE, an individual; AONE CREATIVE LLC, formerly known as AONE ENTERTAINMENT LLC, a Florida limited liability company; ON CHAIN INNOVATIONS LLC, a Florida limited liability company

Counterclaimants,

HIDDEN EMPIRE HOLDINGS, LLC; a Delaware limited liability company; HYPERENGINE, LLC; a California limited liability company, DEON TAYLOR, an individual,

Counterclaim Defendants,

DARRICK ANGELONE, an individual; AONE CREATIVE LLC, formerly known as AONE ENTERTAINMENT LLC, a Florida limited liability company; ON CHAIN INNOVATIONS LLC, a Florida limited liability company,

Third-Party Plaintiffs

v.

ROXANNE TAYLOR, an individual, Third-Party Defendant

NEWELL LAW GROUP
1801 Century Park East, 24th Floor
Los Angeles, CA 90067
(310) 556-9663

-2-
DECLARATION OF FELTON T. NEWELL IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR ATTORNEYS' FEES

**DECLARATION OF FELTON T. NEWELL**

I, Felton T. Newell, declare as follows:

1.      I am an attorney licensed to practice law in the State of California and am admitted to practice before this Court. I am a principal of Newell Law Group PC ("Newell Law Group"), counsel of record for Plaintiffs Hidden Empire Holdings, LLC, Hyper Engine, LLC, and Deon Taylor (collectively, "Plaintiffs") in this action. I have personal knowledge of the facts stated in this declaration and, if called as a witness, could and would testify competently to them.

2.      I make this declaration in support of Plaintiffs' Renewed Motion for Attorneys' Fees Pursuant to California Penal Code Section 502(e)(2) (the "Renewed Motion"). The facts set forth below regarding Newell Law Group's timekeepers, hourly rates, hours expended, and billing practices are based on my personal knowledge and on the firm's contemporaneous billing records, which are maintained in the ordinary course of business and which I have reviewed.

3.      On February 3, 2026, following a jury trial, a unanimous jury returned a verdict in favor of Plaintiffs and against Defendants on Plaintiffs' claims, including Plaintiffs' claim under the California Comprehensive Computer Data Access and Fraud Act, California Penal Code section 502, and awarded Plaintiffs $3.7 million in damages. Newell Law Group substituted in as counsel for Plaintiffs on September 24, 2024 (Dkt. No. 161) and represented Plaintiffs from that date through trial and post-trial proceedings.

4.      Newell Law Group attorneys and staff recorded their time contemporaneously as the work was performed. The firm's timekeepers make and keep careful records of all legal services rendered, and those records are maintained in the ordinary course of the firm's business.

5.      The following timekeepers from Newell Law Group and Sanders Roberts LLP performed work on this action. For each timekeeper, I have set forth his or her title and

DECLARATION OF FELTON T. NEWELL IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR ATTORNEYS' FEES

NEWELL LAW GROUP
1801 Century Park East, 24th Floor
Los Angeles, CA 90067
(310) 556-9663

experience, reasonable hourly rate, hours reasonably expended on this action, and resulting lodestar:

**Newell Law Group:**

| Timekeeper | Title | Hourly Rate | Hours | Lodestar Total |
|---|---|---|---|---|
| Felton T. Newell | Principal /Partner | $700 | 409.60 | $286,720.00 |
| Felton T. Newell (Flat Fee by Rate) | Principal /Partner | $700 | 228.05 | $159,628.61 |
| Christine Said | Associate | $450 | 210.30 | $94,635.00 |
| Lea Washington | Paralegal | $200 | 55.20 | $11,040.00 |
| Autumn McIntosh | Paralegal | $200 | 8.30 | $1,660.00 |
| **Total (Newell Law Group)** | | | **911.45** | **$553,683.61** |

**Sanders Roberts LLP**

| Timekeeper | Title | Hourly Rate | Hours | Lodestar Total |
|---|---|---|---|---|
| Lawrence Hinkle | Partner | $700 / $735 | 558.50 | $393,505.00 |
| Stephanie Jones Nojima | Partner | $700 / $735 | 577.70 | $407,242.50 |
| Todd Trumper | Senior Associate | $650 / $700 / $735 | 113.20 | $74,705.00 |
| Joshua Engel | Associate | $700 / $550 | 29.10 | $20,175.00 |
| Oluwatobi Agbelemose | Associate | $450 | 40.80 | $18,360.00 |
| Maks Shapiro | Associate | $450 | 19.00 | $8,550.00 |

NEWELL LAW GROUP
1801 Century Park East, 24th Floor
Los Angeles, CA 90067
(310) 556-9663

DECLARATION OF FELTON T. NEWELL IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR ATTORNEYS' FEES

| Timekeeper | Title | Hourly Rate | Hours | Lodestar Total |
|---|---|---:|---:|---:|
| Navdeep Singh | Associate | $550 | 12.60 | $6,930.00 |
| Anand Singh | Associate | $550 | 8.40 | $4,620.00 |
| Zach Remijas | Associate | $450 | 10.10 | $4,545.00 |
| Tyler Dobberstein | Associate | $450 | 8.40 | $3,780.00 |
| Matthew Barzman | Associate | $550 | 4.50 | $2,475.00 |
| Craig Farner | Associate | $450 | 0.90 | $405.00 |
| Elizabeth Sanders | Paralegal | $130 / $135 | 33.00 | $4,356.50 |
| Blanca Reyes | Paralegal | $130 | 29.50 | $3,835.00 |
| Rhonda Bruton | Paralegal | $135 | 7.50 | $1,012.50 |
| Xiomara Escamilla | Paralegal | $130 | 1.70 | $221.00 |
| Akilah Booty | Paralegal | $130 | 0.60 | $78.00 |
| Valerie Morales | Paralegal | $130 | 0.50 | $65.00 |
| **Total (Sanders Roberts)** | | | **1,456.00** | **$954,860.50** |

6. Based on my knowledge of the legal market in the California and the rates charged by attorneys and staff of comparable skill, experience, and reputation for similar complex commercial litigation, the hourly rates set forth above were the firm's standard rates

DECLARATION OF FELTON T. NEWELL IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR ATTORNEYS' FEES

NEWELL LAW GROUP
1801 Century Park East, 24th Floor
Los Angeles, CA 90067
(310) 556-9663

and were consistent with the prevailing market rates in the community during the period of the firm's representation.

7. The hours set forth above were reasonably and necessarily expended in the prosecution of this action during the period of Sanders Roberts' representation, including work relating to case investigation and analysis, pleadings, motion practice, written discovery, document review and production, meet-and-confer efforts, case management and court appearances, legal research, and litigation strategy. The hours reflect the exercise of billing judgment and do not include time that was excessive, redundant, or otherwise unnecessary.

8. Attached as Exhibit A are true and correct copies of the Newell Law Group's contemporaneous, itemized billing records for this action, which describe the work performed, the timekeeper, the date, and the time expended for each entry.

9. Plaintiffs were previously represented in this action by Sanders Roberts LLP until Newell Law Group's substitution on September 24, 2024. Attached as Exhibit B are true and correct copies of the invoices Sanders Roberts issued to Plaintiffs for its work in this action.

10. An attorney from my firm sent an email to Lawrence C. Hinkle II, the managing partner of Sanders Roberts LLP, requesting an executed declaration substantiating that firm's reasonable hourly rates and hours expended in this action.  Mr. Hinkle responded to the email but his response did not address the request for a declaration.  A true and correct copy of my email correspondence with Mr. Hinkle is attached hereto as Exhibit C.

11. I am informed and believe that Sanders Roberts' unwillingness to cooperate stems from a pending dispute between Plaintiffs and Sanders Roberts now pending in the Los Angeles County Superior Court, Case No. 26STCV01223. Because Plaintiffs cannot compel their former counsel to provide a declaration, Plaintiffs respectfully request that the Court determine the reasonableness of the Sanders Roberts fees based on the evidence available in

DECLARATION OF FELTON T. NEWELL IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR ATTORNEYS' FEES

NEWELL LAW GROUP
1801 Century Park East, 24th Floor
Los Angeles, CA 90067
(310) 556-9663

the record, the work reflected on the Court's docket, and the Court's familiarity with the course of this litigation and that firm.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on July 22, 2026, at Los Angeles, California.

/s/ Felton T. Newell

Felton T. Newell



NEWELL LAW GROUP
1801 Century Park East, 24th Floor
Los Angeles, CA 90067
(310) 556-9663

DECLARATION OF FELTON T. NEWELL IN SUPPORT OF PLAINTIFFS' RENEWED MOTION FOR ATTORNEYS' FEES

# EXHIBIT A



# INVOICE

Invoice # 1595
Date: 01/20/2026
Due On: 01/25/2026

## Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

### Services

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|------|----------|------|-------|----------|------|-------|
| Service | Felton Newell | 12/01/2025 | Draft exhibit list, draft witness list, draft statement of case | 6.00 | $700.00 | $4,200.00 |
| Service | Christine Said | 12/02/2025 | Reviewed Defendants' Motion in Limine #1; analyzed key arguments and counter-arguments to make; in preparation to draft opposition. | 0.70 | $450.00 | $315.00 |
| Service | Christine Said | 12/02/2025 | Conducted review and analysis of Defendants' Motion in Limine #2, prepared summary of points raised and outlined possible rebuttals ; to discuss with F.N. | 1.20 | $450.00 | $540.00 |
| Service | Christine Said | 12/02/2025 | Examined Defendants' Motion in Limine #3 and supporting authorities, and identified potential counterarguments to draft opposition. | 1.50 | $450.00 | $675.00 |
| Service | Christine Said | 12/02/2025 | Reviewed Defendants' Motion in Limine #4 and mIL #5 and evaluated possible counterarguments; in preparation to draft opposition. | 1.00 | $450.00 | $450.00 |
| Service | Christine Said | 12/02/2025 | Researched case law on parties' meet and confer requirement prior to filing motions. | 1.60 | $450.00 | $720.00 |

| Service | Felton Newell | 12/02/2025 | Revise motions in limine | 1.00 | $700.00 | $700.00 |
|---|---|---|---|---|---|---|
| Service | Christine Said | 12/03/2025 | Researched Defendants' case law cited in their Motions in Limine #1 regarding evidence of a party's financial status, and case law regarding the balance between the probative vs. prejudicial nature of evidence, in preparation to draft replies to Defendant's Motions in Limine #1 and 2 | 1.70 | $450.00 | $765.00 |
| Service | Christine Said | 12/03/2025 | Researched case law regarding court's denial/grant of motions in limine excluding broad references to certain evidence in trial, and the parameters around motions in limine and summary adjudication; in preparation to draft outline of Plaintiff's Opposition to Defendants' Motion in Limine 2. | 2.40 | $450.00 | $1,080.00 |
| Service | Christine Said | 12/03/2025 | Researched case law concerning admissibility of damages testimony in light of spoliation defense - for use in Plaintiffs' Opposition to Defendants' MIL #4 | 1.30 | $450.00 | $585.00 |
| Service | Christine Said | 12/03/2025 | Drafted detailed outline of Plaintiff's Opposition to Defendant's Motion in Limine #2 excluding 1) references to any "Deletion" "spoliation" or "hacking" or Plaintiff's Workspace, 2) references to Jacky Jasper/Hollywood Street King, 3) references to Defendants' Prior Lawsuits; along with pertinent federal case law. | 2.40 | $450.00 | $1,080.00 |
| Service | Christine Said | 12/03/2025 | Revised outline of Plaintiff's Reply to Defendant's MIL #2, further narrowing on counter arguemtns and case law. | 2.30 | $450.00 | $1,035.00 |
| Service | Christine Said | 12/03/2025 | Researched evidentiary standards under Rule 37(c)(1) and case law addressing applicability of spoliation-related defenses under Rule 26(e)(1) for use in Plaintiffs' Opposition to Defendants' MIL #3 | 2.30 | $450.00 | $1,035.00 |
| Service | Christine Said | 12/03/2025 | Conducted research on motions in limine limiting/excluding expert testimony on unmaterialized depositions; in preparation to draft outline for Plaintiffs' opposition to Defendants' MIL #5 | 1.30 | $450.00 | $585.00 |
| Service | Christine Said | 12/04/2025 | Prepared detailed outline of Plaintiff's | 3.20 | $450.00 | $1,440.00 |

Invoice # 1595 - 01/20/2026

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Opposition to Defendant's MIL #3 excluding Plaintiff's use of the 1) google workspace Admin Audit Log 2) X/Twitter, Instagram, Facebook social media logs; 3) allegeldy incomplete screenshots of text messages and emails between parties and Angelone; and 4) Work product linking any IP addresses to Agelone. Formatted each issue with pertinent federal case laws and citations; in preparation to draft Opposition. | | | |
| Service | Christine Said | 12/04/2025 | Outlined core arguments for opposition of Defendant's Motion in Limine No. 5 seeking to limit Plaintiff's expert testimony at trial to deposition testimony; Formatted arguments and compiled supporting case law to prepare for formal drafting. | 2.20 | $450.00 | $990.00 |
| Service | Christine Said | 12/04/2025 | Drafted Plaintiff's Opposition to Defendants' MIL #1; sent for F.N's review. | 3.30 | $450.00 | $1,485.00 |
| Service | Christine Said | 12/05/2025 | OUTLINED ARGUMENTS AND RELEVANT CASE LAW FOR OPPOSITION TO DEFENDANT'S MOTION IN LIMINE #4 EXLCUDING "SPECULATIVE DAMAGES" | 2.70 | $450.00 | $1,215.00 |
| Service | Lea Washington | 12/05/2025 | Bluebook research | 0.40 | $200.00 | $80.00 |
| Service | Christine Said | 12/05/2025 | Drafted argument and legal authorities section of Defendants' Opposition to Plaintiffs' MIL #2 related to spoliation evidence and relevance under Rule 403. | 3.40 | $450.00 | $1,530.00 |
| Service | Christine Said | 12/05/2025 | Drafted MIL #2 opposition sections regarding references to "Icelandic Domains," "Jacky Jasper," and "Hollywood Street King," including legal arguments on agency, control, and Rule 403 relevance. Addressed Defendants' arguments about unfair prejudice and clarified Plaintiffs' evidentiary intent and scope. | 3.50 | $450.00 | $1,575.00 |
| Service | Christine Said | 12/06/2025 | Finalized complete draft of MIL 2 opposition, including citation cleanup, formatting, proofing for grammar and clarity, organizing declarations and exhibits, and integrating Rule 403 argument across sections; sent to F.N. | 2.50 | $450.00 | $1,125.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | Christine Said | 12/06/2025 | Collected/organized the required information for MIL 3 factual section - including relevant discovery sets proposed and responded to, court orders, subpoena requests, with relevant dates and | 0.80 | $450.00 | $360.00 |
| Service | Christine Said | 12/06/2025 | Drafted Motion in Limine #3, including outlining overall argument structure, framing spoliation-related evidence issues, and drafting preliminary language for relief requested. Developed initial sections addressing Plaintiffs' use of third-party subpoena responses, screenshots, and expert references in light of relevance and authentication under Rule 901. | 2.90 | $450.00 | $1,305.00 |
| Service | Christine Said | 12/06/2025 | Revised and expanded initial draft of Plaintiff's Opposition to Defendants' MIL #3 to incorporate specific citations to the Federal Rules of Evidence, Ninth Circuit case law (e.g., Pomona, Primiano), and third-party records supporting admissibility. Refined arguments on authentication, prejudice under Rule 403, and misuse of the limine motion procedure. | 3.40 | $450.00 | $1,530.00 |
| Service | Christine Said | 12/06/2025 | Finalized Draft of Plaintiffs' Opposition to Defendants' MIL #3 Precluding Plaintiff from Using or Referencing Third Party Subpoena; sent to F.N. | 2.50 | $450.00 | $1,125.00 |
| Service | Christine Said | 12/06/2025 | Drafted Plaintiffs' Opposition to Defendants' Motion In Limine #4 Re Seeking to Exclude Plaintiffs' Testimony Regarding Their Damages | 5.80 | $450.00 | $2,610.00 |
| Service | Christine Said | 12/07/2025 | Drafted Plaintiffs' Opposition to Defendants' Motion in Limine # 5 Regarding The Trial Testimony Plaintiff's Expert Erin Burke; sent to F.N. | 1.20 | $450.00 | $540.00 |
| Service | Felton Newell | 12/07/2025 | Drafter verdict forms; draft jury instructions | 6.00 | $700.00 | $4,200.00 |
| Service | Christine Said | 12/08/2025 | Extracted pages from the Angelone transcript and pulled them as exhibits for Plaintiff's opposition to Defendants' Motion in Limine #1 | 0.30 | $450.00 | $135.00 |
| Service | Felton Newell | 12/08/2025 | Revise six oppositions to motions limine | 8.00 | $700.00 | $5,600.00 |
| Service | Felton Newell | 12/09/2025 | Revise pre-trial documents including | 8.00 | $700.00 | $5,600.00 |

| | | | verdict forms and jury instructions | | | |
|---|---|---|---|---|---|---|
| Service | Felton Newell | 12/09/2025 | Erink Burke deposition prep | 2.00 | $700.00 | $1,400.00 |
| Service | Felton Newell | 12/10/2025 | Attend deposition of Erin Burke | 2.00 | $700.00 | $1,400.00 |
| Service | Lea Washington | 12/12/2025 | Case Timeline Document Review | 1.20 | $200.00 | $240.00 |
| Service | Lea Washington | 12/12/2025 | Compendium file organization, timeline drafting | 1.00 | $200.00 | $200.00 |
| Service | Lea Washington | 12/15/2025 | Timeline review with Order to Show Cause | 1.10 | $200.00 | $220.00 |
| Service | Lea Washington | 12/15/2025 | Editing timeline for Angelone case | 1.10 | $200.00 | $220.00 |
| Service | Lea Washington | 12/15/2025 | Case file citations and references for timeline | 1.10 | $200.00 | $220.00 |
| Service | Lea Washington | 12/15/2025 | Timeline, file citations, document location, and references (cont.) | 0.70 | $200.00 | $140.00 |
| Service | Lea Washington | 12/16/2025 | Timeline deep dive (complaint, doc search for facts and events) | 1.20 | $200.00 | $240.00 |
| Service | Lea Washington | 12/16/2025 | Timeline deep dive cont. (complaint, doc search for facts and events) | 1.10 | $200.00 | $220.00 |
| Service | Lea Washington | 12/16/2025 | Timeline adding cites to timeline entries | 0.50 | $200.00 | $100.00 |
| Service | Felton Newell | 12/16/2025 | Prepare E. Burke for deposition | 1.50 | $700.00 | $1,050.00 |
| Service | Lea Washington | 12/17/2025 | Adding facts, events, activities from complaint | 1.40 | $200.00 | $280.00 |
| Service | Lea Washington | 12/17/2025 | Crosschecking facts with complaint, editing cites to exhibit | 1.20 | $200.00 | $240.00 |
| Service | Lea Washington | 12/17/2025 | Cross-complaint review and fact searching for timeline | 1.10 | $200.00 | $220.00 |
| Service | Lea Washington | 12/17/2025 | Last review of amended counter-claims and third party claims (fact searching) | 0.70 | $200.00 | $140.00 |
| Service | Lea Washington | 12/18/2025 | Timeline cite check, polishing | 1.40 | $200.00 | $280.00 |
| Service | Felton Newell | 12/18/2025 | Prepare documents for trial | 5.00 | $700.00 | $3,500.00 |
| Service | Lea Washington | 12/19/2025 | Call about Motion in Limine, Defendant's Witness List. | 0.30 | $200.00 | $60.00 |
| Service | Lea Washington | 12/19/2025 | Post Call Notes: Motion in Limine, Defendant's Witness List | 0.30 | $200.00 | $60.00 |
| Service | Lea Washington | 12/19/2025 | Motion in Limine Review and Drafting | 1.50 | $200.00 | $300.00 |
| Service | Lea Washington | 12/19/2025 | Motion in Limine writing, and drafting | 1.00 | $200.00 | $200.00 |

| Type | Attorney | Date | | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| | | | cont. | | | |
| Service | Lea Washington | 12/19/2025 | Motion in Limine draft composition, editing | 1.20 | $200.00 | $240.00 |
| Service | Lea Washington | 12/21/2025 | Motion in Limine - second round edits | 1.10 | $200.00 | $220.00 |
| Service | Lea Washington | 12/21/2025 | Motion in Limine - cite checking | 1.00 | $200.00 | $200.00 |
| Service | Lea Washington | 12/21/2025 | Motion in limine to exclude witnesses - final draft edits | 1.70 | $200.00 | $340.00 |
| Service | Felton Newell | 12/22/2025 | Attend pre-trial conference and hearing | 2.00 | $700.00 | $1,400.00 |
| Service | Felton Newell | 12/23/2025 | Draft trial witness exams | 6.00 | $700.00 | $4,200.00 |
| Service | Lea Washington | 12/29/2025 | Trial Deadlines, Local Rules Research | 1.00 | $200.00 | $200.00 |
| Service | Lea Washington | 12/29/2025 | Chart for deadlines, types and rules - trial | 1.20 | $200.00 | $240.00 |
| Service | Lea Washington | 12/29/2025 | Chart for deadlines, types and rules - trial (cont.) | 1.00 | $200.00 | $200.00 |
| Service | Lea Washington | 12/29/2025 | Chart for deadlines, judge's rules (cont.) | 1.10 | $200.00 | $220.00 |
| Service | Lea Washington | 12/29/2025 | Final deadlines chart draft edits | 0.50 | $200.00 | $100.00 |
| Service | Felton Newell | 12/30/2025 | Prepare draft witness outlines | 8.00 | $700.00 | $5,600.00 |

**Services Subtotal    $70,300.00**

## Expenses

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Expense | Justine Franco | 01/06/2026 | Veritext Corporate Services LLC<br>Tel. 973-410-4098<br>Email: Billing-Corp@veritext.com<br>Fed. Tax ID: 20-3457913<br>Invoice #: 8915178<br>Invoice Date: 1/5/2026<br><br>Case: Hidden Empire Holdings, LLC v. Angelone, Darrick (2:22cv06515MWFAGR)<br>Proceeding Type: Depositions<br>Witness: Erin Burke<br><br>Transcript Services $694.60<br>Rough Draft $377.50<br>Logistics, Processing & Electronic Files $185.00 | 1.00 | $1,356.10 | $1,356.10 |

Smart Summary - Over 100
Transcript Pages $99.00
Invoice Total: $1,356.10

Balance Due: $1,356.10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Expense | Armand Stevens | 01/14/2026 | AppleOne Invoice No. 01-7230514 | | 1.00 | $2,416.72 | $2,416.72 |
| Expense | Armand Stevens | 01/15/2026 | Network Deposition Services Invoice No. A26010969 for Court Reporting and Exhibits (Deposition of Sean Miller) | | 1.00 | $875.80 | $875.80 |
| Expense | Armand Stevens | 01/15/2026 | Network Deposition Services Invoice No. A26010963 for Court Reporting and Exhibits (Deposition of Richard Watts) | | 1.00 | $1,254.15 | $1,254.15 |
| | | | | **Expenses Subtotal** | | | **$5,902.77** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Felton Newell | Attorney | 55.5 | $700.00 | $38,850.00 |
| Christine Said | Attorney | 57.4 | $450.00 | $25,830.00 |
| Lea Washington | Non-Attorney | 28.1 | $200.00 | $5,620.00 |
| | | | **Subtotal** | **$76,202.77** |
| | | | **Total** | **$76,202.77** |
| | | | **Payment (03/03/2026)** | **-$51,726.93** |
| | | | **Balance Owing** | **$24,475.84** |

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.



# INVOICE

Invoice # 1737
Date: 02/17/2026
Due On: 02/18/2026

## Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|------|----------|------|-------|----------|------|-------|
| Service | Felton Newell | 01/15/2026 | Flat Fee to cover the cost of trial/ services through the end of January. | 1.00 | $159,628.61 | $159,628.61 |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| Felton Newell | Attorney | 1.0 | $159,628.61 | $159,628.61 |
| | | | **Subtotal** | **$159,628.61** |
| | | | **Total** | **$159,628.61** |

Please make all amounts payable to: Newell Law Group

Please pay within 1 day.

Page 1 of 1

# INVOICE

**NEWELL LAW GROUP**
A PROFESSIONAL CORPORATION

Invoice # 1736
Date: 02/17/2026
Due Upon Receipt

## Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

### Services

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|------|----------|------|-------|----------|------|-------|
| Service | Felton Newell | 12/19/2025 | Prepare for and attend Watts expert deposition | 3.00 | $700.00 | $2,100.00 |
| Service | Autumn McIntosh | 01/08/2026 | Assist with paginating/finalizing trial exhibits and various communications with team re same. | 0.70 | $0.00 | $0.00 |
| Service | Lea Washington | 01/13/2026 | Pre-Trial Prep (case review, template prep, voir dire jury prep) | 0.70 | $200.00 | $140.00 |
| Service | Lea Washington | 01/14/2026 | HEFG Trial Day 1: Voir Dire, Jury Selection, taking notes on jurors to aid in selection and peremptory challenges, assisting in trial prep | 8.00 | $200.00 | $1,600.00 |
| Service | Lea Washington | 01/15/2026 | HEFG Trial Day 2: assisting in trial prep, taking notes, observing jury during witness examination and cross examine, supporting counsel and clients | 6.80 | $200.00 | $1,360.00 |
| Service | Lea Washington | 01/16/2026 | Trial Day 3: taking notes, supporting expert witness, taking notes during expert witness testimony, cross exam, defendant testimony and general trial support | 5.30 | $200.00 | $1,060.00 |
| Service | Lea Washington | 01/20/2026 | Trial Day 4: witness exams continue, | 6.30 | $200.00 | $1,260.00 |

| | | | cross exam, supporting attorneys and plaintiffs, ongoing trial support | | | |
|---|---|---|---|---|---|---|
| Service | Lea Washington | 01/21/2026 | Trial Day 5: Attorney and client support, observations and notes during witness testimony and jury reactions | 6.60 | $0.00 | $0.00 |
| Service | Lea Washington | 01/27/2026 | Trial Day 6: Attorney and Client Support, Taking Notes during Plaintiff's Witness Cross Exam, Redirect, Jury Observation, Jury Instruction Hearing | 6.80 | $0.00 | $0.00 |
| Service | Lea Washington | 01/28/2026 | Trial Day 7: Trial, Attorney and Client Support, Observation Notes on Jury, Lay Witness testimony, Defendant's direct exam of Plaintiff, expert witness testimony, cross exam and redirect | 6.40 | $0.00 | $0.00 |
| Service | Lea Washington | 01/29/2026 | Trial Day 8: Trial, Attorney and Client Support, Observation Notes on Jury, Defendant Direct Exam, and Cross Exam | 6.00 | $0.00 | $0.00 |
| Service | Lea Washington | 01/30/2026 | Trial Day 9: Attorney and client support, Plaintiff exhibit binder prep, Jury notes and observations during closing argument, rebuttal, final juror reaction picks | 4.80 | $0.00 | $0.00 |
| | | | | **Services Subtotal** | | **$7,520.00** |

## Expenses

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Expense | Armand Stevens | 01/20/2026 | iDiscover Invoice No. 105015 for print of Trial Binders | 1.00 | $2,375.55 | $2,375.55 |
| | | | | **Expenses Subtotal** | | **$2,375.55** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Felton Newell | Attorney | 3.0 | $700.00 | $2,100.00 |
| Autumn McIntosh | Non-Attorney | 0.7 | $0.00 | $0.00 |
| Lea Washington | Non-Attorney | 27.1 | $200.00 | $5,420.00 |
| Lea Washington | Non-Attorney | 30.6 | $0.00 | $0.00 |
| | | | **Subtotal** | **$9,895.55** |
| | | | **Total** | **$9,895.55** |

Please make all amounts payable to: Newell Law Group

Payment is due upon receipt.



# INVOICE

Invoice # 512
Date: 10/25/2024
Due On: 10/30/2024

## Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|------|----------|------|-------|----------|------|-------|
| Service | Felton Newell | 09/09/2024 | Attend meeting with client regarding case strategy; travel to and from meeting | 3.00 | $700.00 | $2,100.00 |
| Service | Felton Newell | 09/12/2024 | Draft substitution of attorney forms | 0.50 | $700.00 | $350.00 |
| Service | Felton Newell | 09/16/2024 | Call with Angelone's counsel re status of discovery and deposition priority | 0.50 | $700.00 | $350.00 |
| Service | Felton Newell | 09/19/2024 | Review Defendant's declaration re Q. Newell testimony; review Defendants' subpoenas | 1.00 | $700.00 | $700.00 |
| Service | Felton Newell | 09/20/2024 | Draft response to brief opposition substitution of attorney | 6.00 | $700.00 | $4,200.00 |
| Service | Felton Newell | 09/23/2024 | Attend hearing re substitution of attorney | 0.80 | $700.00 | $560.00 |
| Service | Felton Newell | 09/25/2024 | Review case history; emails correspondence with Hinkle re status of discovery; call with clients regarding subpoenas | 2.50 | $700.00 | $1,750.00 |
| Service | Felton Newell | 09/26/2024 | Draft ex parte re subpoenas; call with Defendant's counsel re subpoenas | 2.50 | $700.00 | $1,750.00 |
| Service | Felton Newell | 09/27/2024 | Email opposing counsel regarding subpoenas; call subpoena recipients regarding extension of deadline to produce responsive documents | 2.30 | $700.00 | $1,610.00 |

| Service | Felton Newell | 09/29/2024 | Review complaint and cross complaint re motion to dismiss | 0.60 | $700.00 | $420.00 |
| Service | Felton Newell | 09/30/2024 | Call with Defendant's counsel regarding subpoenas | 0.50 | $700.00 | $350.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Felton Newell | Attorney | 20.2 | $700.00 | $14,140.00 |

| | | |
|---|---|---|
| **Subtotal** | **$14,140.00** |
| **Total** | **$14,140.00** |
| **Payment (10/25/2024)** | **-$14,140.00** |
| **Balance Owing** | **$0.00** |

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.



**INVOICE**

Invoice # 563
Date: 11/22/2024
Due On: 11/27/2024

## Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | Felton Newell | 10/03/2024 | Meet with client; travel to meeting with client; draft ex parte to court regarding overbroad subpoenas | 4.80 | $700.00 | $3,360.00 |
| Service | Felton Newell | 10/04/2024 | Call with opposing counsel re status of overbroad subpoenas | 0.50 | $700.00 | $350.00 |
| Service | Felton Newell | 10/09/2024 | Email correspondence with opposing counsel regarding status of overbroad subpoenas | 0.30 | $700.00 | $210.00 |
| Service | Felton Newell | 10/11/2024 | Call with opposing counsel re: overbroad subpoenas | 0.50 | $700.00 | $350.00 |
| Service | Autumn McIntosh | 10/12/2024 | Assist with preparing amended responses. | 2.90 | $200.00 | $580.00 |
| Service | Autumn McIntosh | 10/13/2024 | Assist with preparing amended responses. | 1.80 | $200.00 | $360.00 |
| Service | Felton Newell | 10/14/2024 | Meet with client; travel to client meeting; review interrogatory requests | 4.00 | $700.00 | $2,800.00 |
| Service | Felton Newell | 10/16/2024 | Draft responses to special interrogatories | 1.50 | $700.00 | $1,050.00 |
| Service | Felton Newell | 10/17/2024 | Call with opposing counsel regarding discovery responses and draft amended subpoenas | 0.50 | $700.00 | $350.00 |
| Service | Felton Newell | 10/22/2024 | Draft responses to requests for | 2.50 | $700.00 | $1,750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | admission | | | |
| Service | Felton Newell | 10/23/2024 | Draft responses to interrogatories; call with opposing counsel regarding joint statement to court re subpoena dispute | 2.30 | $700.00 | $1,610.00 |
| Service | Felton Newell | 10/25/2024 | Attend hearing re: Angelone's overbroad subpoena requests; prepare for hearing | 1.00 | $700.00 | $700.00 |
| Service | Felton Newell | 10/28/2024 | Draft responses to interrogatories; meet with clients regarding responses to interrogatories; travel to meeting | 4.80 | $700.00 | $3,360.00 |
| Service | Felton Newell | 10/31/2024 | Draft responses to interrogatories; call with opposing counsel re subpoenas and document requests | 2.00 | $700.00 | $1,400.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Felton Newell | Attorney | 24.7 | $700.00 | $17,290.00 |
| Autumn McIntosh | Non-Attorney | 4.7 | $200.00 | $940.00 |
| | | | Subtotal | $18,230.00 |
| | | | Total | $18,230.00 |
| | | | Payment (11/22/2024) | -$5,860.00 |
| | | | Payment (05/12/2025) | -$12,370.00 |
| | | | Balance Owing | $0.00 |

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.



# INVOICE

Invoice # 623
Date: 12/17/2024
Due On: 12/22/2024

## Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | Felton Newell | 11/01/2024 | Draft responses to requests for admission; review attached documents | 4.30 | $700.00 | $3,010.00 |
| Service | Felton Newell | 11/04/2024 | Legal research regarding amended complaint; draft amended complaint | 4.00 | $700.00 | $2,800.00 |
| Service | Felton Newell | 11/06/2024 | Finalize responses to interrogatories and requests for admission | 7.30 | $700.00 | $5,110.00 |
| Service | Felton Newell | 11/07/2024 | Draft proof of service re discovery responses | 0.50 | $700.00 | $350.00 |
| Service | Felton Newell | 11/11/2024 | Review documents produced by Angelone | 3.00 | $700.00 | $2,100.00 |
| Service | Felton Newell | 11/12/2024 | Call with opposing counsel regarding Plaintiff's deposition | 0.30 | $700.00 | $210.00 |
| Service | Felton Newell | 11/13/2024 | Review Angelone's responses to our written discovery | 1.00 | $700.00 | $700.00 |
| Service | Felton Newell | 11/18/2024 | Revise interrogatory responses; call with client regarding interrogatory responses; email client re case status | 2.50 | $700.00 | $1,750.00 |
| Service | Felton Newell | 11/20/2024 | Review documents produced by Angelone; call with opposing counsel re deposition scheduling; draft notice of deposition | 4.00 | $700.00 | $2,800.00 |
| Service | Felton Newell | 11/21/2024 | Review documents in preparation for | 2.80 | $700.00 | $1,960.00 |

| | | | drafting of amended complaint | | | |
|---|---|---|---|---|---|---|
| Service | Felton Newell | 11/22/2024 | Email correspondence with opposing counsel regarding hearing in front of magistrate judge | 0.50 | $700.00 | $350.00 |
| Service | Felton Newell | 11/25/2024 | Draft amended responses to requests for admission; draft amended answer | 6.00 | $700.00 | $4,200.00 |
| Service | Felton Newell | 11/26/2024 | Draft amended answer | 3.00 | $700.00 | $2,100.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Felton Newell | Attorney | 39.2 | $700.00 | $27,440.00 |

| | | | | |
|---|---|---|---|---|
| | | | **Subtotal** | **$27,440.00** |
| | | | **Total** | **$27,440.00** |
| | | | **Payment (04/23/2025)** | **-$7,500.00** |
| | | | **Payment (05/12/2025)** | **-$7,630.00** |
| | | | **Payment (06/06/2025)** | **-$12,310.00** |
| | | | **Balance Owing** | **$0.00** |

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.



# INVOICE

Invoice # 659
Date: 01/20/2025
Due On: 01/25/2025

## Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|------|----------|------|-------|----------|------|-------|
| Service | Christine Said | 12/03/2024 | Reviewed and analyzed clients' Complaint for purposes of framing clients' reply to Defendant's meet and confer letter re discovery responses. | 1.50 | $450.00 | $675.00 |
| Service | Christine Said | 12/03/2024 | Summarized Defendant's ' counter-complaint (67 pages) to assess relevance of Defendant's contentions in their meet and confer letter regarding client's discovery responses. | 2.00 | $450.00 | $900.00 |
| Service | Felton Newell | 12/03/2024 | Revise responses to discovery requests; draft case timeline | 4.00 | $700.00 | $2,800.00 |
| Service | Christine Said | 12/04/2024 | Reviewed Defendant's meet and confer letter regarding alleged deficiencies in Deon Taylor's amended discovery responses, in conjunction with Taylor's Special Interrogatory and Request for Admission responses, to assess whether to amend responses or maintain client's current position. | 3.60 | $450.00 | $1,620.00 |
| Service | Christine Said | 12/04/2024 | Analyzed issues raised by Defendant's counsel regarding Hidden Empire's amended responses to both Special Interrogatories and Request for Admission, in conjunction with the client's amended responses. | 1.40 | $450.00 | $630.00 |

Invoice # 659 - 01/20/2025

| Service | Christine Said | 12/04/2024 | Evaluated and outlined sufficiencies in Hidden Empire's amended responses to Defendant's Special Interrogatories and Request for Admission, and outlined potential areas for amendment. | 1.50 | $450.00 | $675.00 |
|---|---|---|---|---|---|---|
| Service | Christine Said | 12/05/2024 | Evaluated Opposing Counsel's meet and confer letter outlining purported shortcomings in Roxanne Taylor's amended discovery responses to determine whether revisions were warranted. | 2.10 | $450.00 | $945.00 |
| Service | Christine Said | 12/05/2024 | Assessed Defendant's meet and confer letter regarding HyperEngine's amended responses to Defendant's Special Interrogatories and Request for Admission, in preparation to make a recommendation on serving further amending responses. | 1.70 | $450.00 | $765.00 |
| Service | Felton Newell | 12/05/2024 | Revise draft amended complaint | 2.00 | $700.00 | $1,400.00 |
| Service | Christine Said | 12/06/2024 | Formulated and presented srategic recommendations for responding to opposing counsel's meet and confer letters regarding Deon Taylor's, Roxanne Taylors, Hidden Empire's, and Hyper Engine's responses to discovery. . | 1.20 | $450.00 | $540.00 |
| Service | Christine Said | 12/06/2024 | Drafted email to client requesting clarification of copyright claims related to Defendant's Special Interrogatory No. 13. | 0.30 | $450.00 | $135.00 |
| Service | Christine Said | 12/06/2024 | Researched pertinent elements of the Computer Fraud And Abuse Act and Calif.'s Computer Data Access and Fraud Act. | 0.90 | $450.00 | $405.00 |
| Service | Felton Newell | 12/06/2024 | Review documents produced by Angelone | 1.50 | $700.00 | $1,050.00 |
| Service | Christine Said | 12/09/2024 | Drafted reply letter to Opposing Counsel Sandra Calin regarding Deon Taylor and Hidden Empire's amended responses to Defendant's discovery requests. | 2.00 | $450.00 | $900.00 |
| Service | Christine Said | 12/09/2024 | Prepared response letters to Opposing Counsel Sandra Calin's meet and confer letters regarding Roxanne Taylor and Hyper Engine's amended responses to Defendant's discovery requests. | 0.50 | $450.00 | $225.00 |

Invoice # 659 - 01/20/2025

| Service | Christine Said | 12/09/2024 | Revised drafts all four reply letters to Opposing Counsel's meet and confer letters for accuracy and clarity; finalized for F.Newell's review. | 0.50 | $450.00 | $225.00 |
|---|---|---|---|---|---|---|
| Service | Christine Said | 12/09/2024 | Prepared verifications for Roxanne Taylor, Deon Taylor, Hyper engine, and Hidden Empire as they pertain to clients' amended discovery responses to Plaintiff's first set of Special Interrogatories and Requests for Admissions | 0.40 | $450.00 | $180.00 |
| Service | Christine Said | 12/10/2024 | Reviewed all linked documents and emails referenced in Defendants' 119 Requests for Admissions served to Plaintiff Deon Taylor, and analyzed their respective discussions in opposing counsel's meet and confer letter, in preparation for drafting a reply. | 2.00 | $450.00 | $900.00 |
| Service | Christine Said | 12/10/2024 | Conducted a thorough review of the documents and email links cited in Defendants' Requests for Admissions served to Plaintiff Hidden Empire Film Groups, evaluating their content in preparation for responding to opposing counsel's discovery concerns | 1.80 | $450.00 | $810.00 |
| Service | Felton Newell | 12/10/2024 | Draft responses to Plaintiff's discovery requests; draft stipulation regarding revised case schedule and amended complaint | 3.50 | $700.00 | $2,450.00 |
| Service | Felton Newell | 12/10/2024 | Revise response to meet and confer letters regarding written discovery | 1.50 | $700.00 | $1,050.00 |
| Service | Christine Said | 12/11/2024 | Revisited and assessed all referenced documents and email correspondence in Defendants' Requests for Admissions served to Plaintiffs Roxanne Taylor and Hyper Engine, in preparation to address opposing counsel's arguments concerning the deficiency of Plaintiffs' responses. | 3.20 | $450.00 | $1,440.00 |
| Service | Christine Said | 12/11/2024 | reviewed and revised Plaintiff Deon Taylor's draft reply letter to Defendants' meet and confer letter, incorporating additional arguments and addressing objections to the Requests for Admissions amended responses. | 1.10 | $450.00 | $495.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | Christine Said | 12/11/2024 | Revised Plaintiffs Hyper Engine and Roxanne Taylor's draft reply letter to Defendant's meet and confer letter, further refining our position on Defendant's Request for Admission, and incorporating new amendments to our responses. | 1.30 | $450.00 | $585.00 |
| Service | Christine Said | 12/11/2024 | Edited Plaintiff Hidden Empire Film Group's draft response letter to Defendant's meet and confer correspondence, integrating further discussions on Plaintiff's Requests for Admission responses. | 1.00 | $450.00 | $450.00 |
| Service | Christine Said | 12/11/2024 | Finalized all draft reply letters for Plaintiffs to Defendants' meet and confer letters; sent for F.N's review. | 0.70 | $450.00 | $315.00 |
| Service | Felton Newell | 12/11/2024 | Draft response meet and confer letter regarding discovery | 1.00 | $700.00 | $700.00 |
| Service | Felton Newell | 12/12/2024 | Revise responses to meet and confer letter regarding Angelone's written discovery requests | 3.00 | $700.00 | $2,100.00 |
| Service | Felton Newell | 12/17/2024 | Draft stipulation re amended complaint and case schedule; call with opposing counsel regarding stipulation | 1.00 | $700.00 | $700.00 |
| Service | Felton Newell | 12/17/2024 | Draft email to client with case status | 1.00 | $700.00 | $700.00 |
| Service | Christine Said | 12/18/2024 | Prepared clients' verifications of their amended responses and formatted them in proper pleadings, for full execution and service. | 0.40 | $450.00 | $180.00 |
| Service | Christine Said | 12/18/2024 | Prepared the shells for clients' further amended responses to Defendants' first set of discovery. | 1.60 | $450.00 | $720.00 |
| Service | Christine Said | 12/18/2024 | Formatted each of Plaintiff's verifications of their responses to Defendants' Special Interrogatories and Request for Admissions on pleading paper, to send to client. | 0.80 | $450.00 | $360.00 |
| Service | Felton Newell | 12/20/2024 | Revise first amended complaint for filing | 3.00 | $700.00 | $2,100.00 |
| Service | Felton Newell | 12/20/2024 | Revise responses to written discovery | 3.00 | $700.00 | $2,100.00 |
| Service | Felton Newell | 12/20/2024 | Meet and confer call with opposing counsel regarding Angelone's 40 third party subpoenas | 0.80 | $700.00 | $560.00 |
| Service | Felton Newell | 12/23/2024 | Review revised spreadsheet of third | 0.50 | $700.00 | $350.00 |

party subpoenas Angelone seeks to serve

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Felton Newell | Attorney | 25.8 | $700.00 | $18,060.00 |
| Christine Said | Attorney | 33.5 | $450.00 | $15,075.00 |
| | | | **Subtotal** | **$33,135.00** |
| | | | **Total** | **$33,135.00** |
| | | | **Payment (06/06/2025)** | **-$33,135.00** |
| | | | **Balance Owing** | **$0.00** |

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.



**INVOICE**

Invoice # 703
Date: 02/17/2025
Due On: 02/22/2025

# Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

### Services

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|------|----------|------|-------|----------|------|-------|
| Service | Felton Newell | 01/06/2025 | Meet with Deon regarding case status; travel to and from client meeting; review documents in advance of deposition of Angelone | 5.00 | $700.00 | $3,500.00 |
| Service | Christine Said | 01/07/2025 | Researched the timeframe for "reasonable notice" for depositions under FRCP 30(b), in preparation to notice deposition of Defendant. | 2.60 | $450.00 | $1,170.00 |
| Service | Christine Said | 01/07/2025 | Summarized research findings on reasonable notice periods for internal use, including recommendations on the drafting and timing of Derrick Angelone's deposition notice | 0.70 | $450.00 | $315.00 |
| Service | Felton Newell | 01/07/2025 | Review documents produced by Angelone; correspondence with opposing counsel regarding status of subpoenas | 5.00 | $700.00 | $3,500.00 |
| Service | Christine Said | 01/08/2025 | Downloaded all documents referenced in Defendants' Request for Admission propounded to all four Plaintiffs, and organized them in four folders for internal reference with client. | 3.40 | $450.00 | $1,530.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | Felton Newell | 01/08/2025 | Draft outline of deposition of Angelone; review documents in preparation of outline | 5.00 | $700.00 | $3,500.00 |
| Service | Christine Said | 01/09/2025 | Researched California Central District rules and related case law on parties' requirement to meet and confer before setting nonparty witnesses | 1.20 | $450.00 | $540.00 |
| Service | Felton Newell | 01/09/2025 | Review documents in advance of deposition of Angelone | 4.50 | $700.00 | $3,150.00 |
| Service | Christine Said | 01/10/2025 | Prepared draft deposition subpoenas for Darrell Thompson, Laura Angelone, Sean Ethan Miller, Jacky Jasper and Evonne Zummo | 0.40 | $450.00 | $180.00 |
| Service | Felton Newell | 01/10/2025 | Review documents in preparation for Angelone deposition | 3.00 | $700.00 | $2,100.00 |
| Service | Christine Said | 01/13/2025 | Researched issue of assessing damages before liability in light of Angelone's subpoena requests for financial records of HyperEngine | 1.70 | $450.00 | $765.00 |
| Service | Felton Newell | 01/13/2025 | Review documents in preparation for Angelone deposition | 2.80 | $700.00 | $1,960.00 |
| Service | Christine Said | 01/14/2025 | Reviewed and summarized Defendant's responses to Plaintiffs' SROGs, in preparation to draft new discovery requests | 1.90 | $450.00 | $855.00 |
| Service | Christine Said | 01/14/2025 | Researched elements of breach of fiduciary claim in California Central District , in preparation to draft discovery to target Defendants' claim | 1.30 | $450.00 | $585.00 |
| Service | Felton Newell | 01/14/2025 | Review documents in preparation for Angelone deposition | 2.60 | $700.00 | $1,820.00 |
| Service | Christine Said | 01/15/2025 | Researched copyright damages as they relate to non-publication of an infringed work | 2.00 | $450.00 | $900.00 |
| Service | Christine Said | 01/15/2025 | Revised final reply to Featherstone's cease-and-desist letter to GH; sent to Opposing Counsel. | 0.50 | $450.00 | $225.00 |
| Service | Felton Newell | 01/15/2025 | Review documents in preparation for Angelone deposition | 1.00 | $700.00 | $700.00 |
| Service | Felton Newell | 01/16/2025 | Review documents in preparation for deposition | 2.80 | $700.00 | $1,960.00 |
| Service | Felton Newell | 01/17/2025 | Review documents in preparation for Angelone deposition | 2.00 | $700.00 | $1,400.00 |

Invoice # 703 - 02/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | Felton Newell | 01/20/2025 | Review documents in preparation for Angelone deposition | 2.00 | $700.00 | $1,400.00 |
| Service | Felton Newell | 01/21/2025 | Review prior filings regarding Defendants' subpoenas, call with opposing counsel regarding scope of subpoenas, review documents in preparation for Angelone deposition | 1.30 | $700.00 | $910.00 |
| Service | Christine Said | 01/22/2025 | Researched federal law regarding giving notices to parties in advance of issuing deposition subpoenas to non-party witnesses | 0.50 | $450.00 | $225.00 |
| Service | Christine Said | 01/22/2025 | Crafted new set of Request for Production of Documents to Darrick Angelone to expand on Defendant's claims | 3.20 | $450.00 | $1,440.00 |
| Service | Christine Said | 01/22/2025 | Reviewed pleadings (complaint, counter-complaint, and Judge's order regarding Plaintiffs' preliminary injunction) for unresolved claims/ issues to expand on in Plaintiff's new set of discovery requests to Defendant. | 1.80 | $450.00 | $810.00 |
| Service | Christine Said | 01/22/2025 | Prepared first set of Request for Admission to Defendant Darrick Angelone. | 2.20 | $450.00 | $990.00 |
| Service | Felton Newell | 01/22/2025 | Review documents in preparation for Angelone deposition | 4.30 | $700.00 | $3,010.00 |
| Service | Christine Said | 01/23/2025 | Drafted first amended deposition subpoenas of Evonne Zuman, Laura Angelone, and Sean Ethan Miller; with notice of such subponeas | 0.30 | $450.00 | $135.00 |
| Service | Christine Said | 01/23/2025 | Drafted SROG to Defendant Darrick Angelone. | 2.20 | $450.00 | $990.00 |
| Service | Christine Said | 01/23/2025 | Finalized SROG draft to Defendant Darrick Angelone. | 2.10 | $450.00 | $945.00 |
| Service | Christine Said | 01/23/2025 | Reviewed Defendants' first set of discovery responses to further craft discovery requests regarding unresolved issues. | 1.30 | $450.00 | $585.00 |
| Service | Christine Said | 01/23/2025 | finalized draft of second of Plaintiffs' First Set Request for Admission to Defendant Darrick Angelone | 1.10 | $450.00 | $495.00 |
| Service | Christine Said | 01/23/2025 | Formatted Special Interrogatories in a pleading format, finalized document and sent for F.N.'s review | 0.90 | $450.00 | $405.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | Christine Said | 01/23/2025 | Formatted Request for Admission in a pleading format, finalized document and sent for F.N.'s review | 0.60 | $450.00 | $270.00 |
| Service | Christine Said | 01/23/2025 | Formatted Request for Production of Documents in a pleading format, finalized document and sent for F.N.'s review | 0.60 | $450.00 | $270.00 |
| Service | Felton Newell | 01/23/2025 | Review court's order regarding informal discovery conference re: Defendants' subpoenas | 1.00 | $700.00 | $700.00 |
| Service | Felton Newell | 01/24/2025 | Review documents in preparation for Angelone deposition | 0.50 | $700.00 | $350.00 |
| Service | Felton Newell | 01/26/2025 | Review documents in preparation for Angelone deposition | 2.00 | $700.00 | $1,400.00 |
| Service | Christine Said | 01/27/2025 | Revised final draft of Plaintiffs' Discovery Requests and served to Opposing Counsels | 2.20 | $450.00 | $990.00 |
| Service | Felton Newell | 01/27/2025 | Review documents in preparation for Angelone deposition | 0.50 | $700.00 | $350.00 |
| Service | Christine Said | 01/29/2025 | Researched validity of Angelone's Promissory Fraud, Unjust Enrichment, Declaratory Relief and Quantum Meruit, in preparation to assess necessary evidence needed to dismiss claims at the MSJ stage, | 2.50 | $450.00 | $1,125.00 |
| Service | Christine Said | 01/29/2025 | Conducted case law research CFAA and CDAFA Violations, and Angelone's breach of oral contract claims, analyzing the elements of the claims under federal and California computer fraud statute; Reviewed the evidence needed supporting Angelone's' alleged breach of contract and Angelone's unauthorized access to client's database | 2.10 | $450.00 | $945.00 |
| Service | Christine Said | 01/29/2025 | finalized claims chart ahead of Angelone's deposition | 1.00 | $450.00 | $450.00 |
| Service | Christine Said | 01/30/2025 | Reviewed batches 150-300 in Disco to evaluate any docs disfavoring client | 1.50 | $450.00 | $675.00 |
| Service | Christine Said | 01/30/2025 | Reviewed client's email on disco batches 100-150 for potential harmful evidence against client. | 1.90 | $450.00 | $855.00 |
| Service | Christine Said | 01/30/2025 | Evaluated Defendants' answers to Plaintiffs' First Set of Request for Production of Documents in preparation to meet and confer on | 1.50 | $450.00 | $675.00 |

| | | | documents needed. | | | |
|---|---|---|---|---|---|---|
| Service | Felton Newell | 01/30/2025 | Review documents in preparation for Angelone deposition | 1.50 | $700.00 | $1,050.00 |
| Service | Christine Said | 01/31/2025 | Finalized claims chart by summarizing evidence in Plaintiffs' possession supporting claims and counterclaim defenses; assessed sufficiency of existing documents, and outlined remaining evidentiary needs for discovery requests for MSJ purposes | 1.40 | $450.00 | $630.00 |
| Service | Christine Said | 01/31/2025 | Reviewed document batch 300-500 in Defendant's document production in response to Plaintiffs' Request for Production of Documents No. 5 | 2.00 | $450.00 | $900.00 |
| Service | Christine Said | 01/31/2025 | Drafted meet and confer letter regarding Defendants' deficient responses to Plaintiffs' Request for Production of Documents | 0.80 | $450.00 | $360.00 |
| Service | Christine Said | 01/31/2025 | Reviewed Defendants' responses to Plaintiffs' Special Interrogatories in order to meet and confer on any deficient responses | 1.00 | $450.00 | $450.00 |
| Service | Christine Said | 01/31/2025 | Finalized draft of meet and confer letter to Defendants regarding their responses to Plaintiffs' first set of discovery requests; sent to FN for review. | 0.90 | $450.00 | $405.00 |
| | | | | **Services Subtotal** | | **$55,845.00** |

## Expenses

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Expense | Justine Franco | 01/25/2025 | YEAR AROUND TAX NOTARY & BUSINESS<br><br>Invoice: #012525<br>Sent: Jan. 25, 2025<br>Due: Jan. 25, 2025<br><br>Item<br>Process Service x3 @ $285<br>Mileage Fee x 338 @ $236.60<br><br>INVOICE TOTAL: $521.60 | 1.00 | $521.60 | $521.60 |
| | | | | **Expenses Subtotal** | | **$521.60** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Felton Newell | Attorney | 46.8 | $700.00 | $32,760.00 |
| Christine Said | Attorney | 51.3 | $450.00 | $23,085.00 |
| | | | **Subtotal** | **$56,366.60** |
| | | | **Total** | **$56,366.60** |
| | | | **Payment (06/06/2025)** | **-$34,555.00** |
| | | | **Payment (06/13/2025)** | **-$20,000.00** |
| | | | **Payment (07/18/2025)** | **-$1,811.60** |
| | | | **Balance Owing** | **$0.00** |

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.



# INVOICE

Invoice # 740
Date: 03/12/2025
Due On: 03/17/2025

## Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | Felton Newell | 02/03/2025 | Call with opposing counsel re deposition scheduling | 0.50 | $700.00 | $350.00 |
| Service | Felton Newell | 02/04/2025 | Draft deposition outline for deposition of D. Angelone | 2.00 | $700.00 | $1,400.00 |
| Service | Felton Newell | 02/06/2025 | Draft joint agenda for court hearing; revise meet and confer letter | 1.20 | $700.00 | $840.00 |
| Service | Christine Said | 02/07/2025 | Reviewed final draft of our Meet and Confer Letter regarding Defendants' responses to our first set of discovery requests; sent to Opposing Counsel. | 0.40 | $450.00 | $180.00 |
| Service | Christine Said | 02/07/2025 | Prepared amended subpoena for Darrell Thompson and drafted notice of subpoena to Defendants; sent to Opposing Counsels | 0.40 | $450.00 | $180.00 |
| Service | Felton Newell | 02/07/2025 | Attend hearing regarding Defendants' subpoenas; prepare for hearing; revise subpoena to Darrell Thompson; email communication with Darrell Thompson; review Defendants' proposed revised subpoenas | 3.00 | $700.00 | $2,100.00 |
| Service | Christine Said | 02/07/2025 | Attended informal discovery conference with Magistrate Judge to address Defendants' subpoenas. | 2.00 | $450.00 | $900.00 |
| Service | Christine Said | 02/07/2025 | Reviewed subpoenas categories in | 0.50 | $450.00 | $225.00 |

Invoice # 740 - 03/12/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | preparation to attend the informal discovery conference with Magistrate Judge | | | |
| Service | Felton Newell | 02/10/2025 | Review cross-complaint; review court order regarding third party subpoenas | 0.80 | $700.00 | $560.00 |
| Service | Felton Newell | 02/11/2025 | Revise depo notice; email counsel re depo notice | 0.50 | $700.00 | $350.00 |
| Service | Christine Said | 02/13/2025 | Researched document database for any emails between Angelone and Darrell Thompson | 1.60 | $450.00 | $720.00 |
| Service | Felton Newell | 02/13/2025 | Draft outline for deposition of Angelone | 1.80 | $700.00 | $1,260.00 |
| Service | Christine Said | 02/14/2025 | Conducted document review for relevant communications involving the deponent Darrell Thompson for upcoming deposition | 1.70 | $450.00 | $765.00 |
| Service | Christine Said | 02/14/2025 | Continued document review of high-volume documents, assessing potential relevance to deposition topics for Darrell Thompson's email. | 2.60 | $450.00 | $1,170.00 |
| Service | Christine Said | 02/15/2025 | Reviewed additional batch of emails for references to deponent Darrell Thompson, flagging key documents for further analysis. | 2.90 | $450.00 | $1,305.00 |
| Service | Christine Said | 02/15/2025 | Reviewed ~250 documents for relevance for Darrell Thompson's upcoming depositions on Thursday. | 1.90 | $450.00 | $855.00 |
| Service | Christine Said | 02/18/2025 | Reviewed batches 1-75 of Darrell Thompson's emails and compiled/summarized them in preparation for Thompson's deposition on Thursday. | 2.90 | $450.00 | $1,305.00 |
| Service | Christine Said | 02/18/2025 | Conducted narrower and more refined review of document set referencing and involving Darrell Thompson, highlighting key communications | 2.80 | $450.00 | $1,260.00 |
| Service | Christine Said | 02/18/2025 | Drafted email to Opposing Counsel Sandy Calin regarding Defendants' amended responses to Plaintiffs' First Set of Discovery Responses | 0.10 | $450.00 | $45.00 |
| Service | Felton Newell | 02/18/2025 | Review documents in preparation for D. Thompson deposition; draft depostion outline | 3.30 | $700.00 | $2,310.00 |
| Service | Christine Said | 02/19/2025 | Downloaded and organized priority documents for Darrell Thompson's deposition, ensuring proper | 1.60 | $450.00 | $720.00 |

| | | | identification of relevant communications | | | |
|---|---|---|---|---|---|---|
| Service | Felton Newell | 02/19/2025 | Prepare for deposition of Darryl Thompson | 1.50 | $700.00 | $1,050.00 |
| Service | Christine Said | 02/20/2025 | Attended Deposition of Defendant Angelone's prior attorney Darrell Thompson | 2.00 | $450.00 | $900.00 |
| Service | Christine Said | 02/20/2025 | Reviewed Magistrate Judge's Chamber Rules regarding discovery motions as they relate to Defendants' failure to provide amended responses to Plaintiffs' First Set of Discovery | 0.20 | $450.00 | $90.00 |
| Service | Christine Said | 02/20/2025 | Coordinated the delivery of Darrell Thompson's witness deposition fee to his address. | 0.20 | $450.00 | $90.00 |
| Service | Christine Said | 02/20/2025 | Researched FRCP 30 and 34 and drafted email to opposing counsel Sandy Calin regarding Deon and Roxanne's deposition notices containing Request for Production of Documents , which require at least 30 days to respond. | 0.30 | $450.00 | $135.00 |
| Service | Felton Newell | 02/20/2025 | Prep for Thompson deposition; take Thompson deposition; email correspondence re Thompson deposition | 3.00 | $700.00 | $2,100.00 |
| Service | Christine Said | 02/21/2025 | Analyzed remaining subpoenas in preparation for IDC on Monday with Magistrate Judge Robinson | 1.00 | $450.00 | $450.00 |
| Service | Felton Newell | 02/24/2025 | Attend hearing regarding 40 subpoenas; travel to and from hearing; review docs in preparation for angelone deposition | 3.50 | $700.00 | $2,450.00 |
| Service | Felton Newell | 02/25/2025 | Meet with client re deposition prep; travel to client; review third party documents responsive to subpoeonas | 3.30 | $700.00 | $2,310.00 |
| Service | Christine Said | 02/26/2025 | Received Opposing Counsel's email requesting an extension to serve Defendants' responses to Plaintiffs' second set of discovery requests; and responded accordingly | 0.10 | $450.00 | $45.00 |
| Service | Christine Said | 02/26/2025 | Researched FRCP 40 and 45(d)(2)(B) to assess Plaintiffs' deadline to serve objections to Defendants' Request for Production of Documents served on Deon and Roxanne Taylor | 0.50 | $450.00 | $225.00 |

| Service | Felton Newell | 02/26/2025 | Email correspondence with opposing counsel | 0.30 | $700.00 | $210.00 |
| Service | Christine Said | 02/27/2025 | Followed up with Opposing Counsel Sandy Calin regarding Defendants' amended responses to Plaintiffs' First Set of Discovery Responses | 0.10 | $450.00 | $45.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Felton Newell | Attorney | 24.7 | $700.00 | $17,290.00 |
| Christine Said | Attorney | 25.8 | $450.00 | $11,610.00 |
| | | | Subtotal | $28,900.00 |
| | | | Total | $28,900.00 |
| | | | Payment (07/18/2025) | -$28,900.00 |
| | | | Balance Owing | $0.00 |

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.

Page 4 of 4

# NEWELL LAW GROUP
## A PROFESSIONAL CORPORATION

**INVOICE**

Invoice # 763
Date: 04/03/2025
Due On: 04/13/2025

## Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

### Services

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | Christine Said | 03/03/2025 | Reviewed Defendants' Request for Production of Documents for Deon and Roxanne | 1.20 | $450.00 | $540.00 |
| Service | Felton Newell | 03/04/2025 | Prepare outline for deposition of Angelone | 2.00 | $700.00 | $1,400.00 |
| Service | Christine Said | 03/05/2025 | Drafted objections to Defendants' Request for Production of Documents accompanying Deon's Notice of Deposition | 3.60 | $450.00 | $1,620.00 |
| Service | Christine Said | 03/05/2025 | Finalized draft objections to Defendants' Request for Production of Documents accompanying Deon's Notice of Deposition. | 0.30 | $450.00 | $135.00 |
| Service | Christine Said | 03/05/2025 | Drafted objections to Defendants' Request for Production of Documents accompanying Roxanne's Notice of Deposition | 0.50 | $450.00 | $225.00 |
| Service | Felton Newell | 03/05/2025 | Take deposition of Angelone; prepare for deposition | 9.00 | $700.00 | $6,300.00 |
| Service | Christine Said | 03/06/2025 | Searched database for all operating agreements executed between parties , in light of new testimony | 1.30 | $450.00 | $585.00 |

Invoice # 763 - 04/03/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | dervied from Darrick Angelone's deposition. | | | |
| Service | Christine Said | 03/06/2025 | Searched database for any emails between Angelone and Roxanne or Deon regarding approvals over the FEAR GAME press release; in light of Angelone's new deposition testimony. | 3.40 | $450.00 | $1,530.00 |
| Service | Christine Said | 03/06/2025 | Analyzed parties' 2012 services agreement for IP transfer/assigning rights. | 0.50 | $450.00 | $225.00 |
| Service | Felton Newell | 03/06/2025 | Review documents in preparation for defense of D. Taylor deposition | 4.00 | $700.00 | $2,800.00 |
| Service | Christine Said | 03/06/2025 | Compiled a list of Request for Production of Documents from clients' Notice of Deposition, to produce to Defendants. | 0.30 | $450.00 | $135.00 |
| Service | Felton Newell | 03/07/2025 | Meet with D. Taylor re depo prep; revise objections to document requests | 6.50 | $700.00 | $4,550.00 |
| Service | Christine Said | 03/07/2025 | Searched the Copyright Public Catalog for the copyright registration of the Fear Movie | 0.40 | $450.00 | $180.00 |
| Service | Christine Said | 03/07/2025 | Searched database for copyright registration of "Fear" the Movie in preparation for client's deposition. | 0.60 | $450.00 | $270.00 |
| Service | Felton Newell | 03/09/2025 | Review documents in preparation for Deon's deposition | 1.50 | $700.00 | $1,050.00 |
| Service | Felton Newell | 03/10/2025 | Attend Deon's deposition; travel to and from deposition | 9.00 | $700.00 | $6,300.00 |
| Service | Christine Said | 03/13/2025 | reviewed Defendants' responses to Plaintiffs' second set of discovery | 1.20 | $450.00 | $540.00 |
| Service | Christine Said | 03/13/2025 | Drafted email to Opposing Counsel regarding their duty of keeping client's deposition transcript confidential in light of Darrick Angelone's history with Hollywood Street King | 0.20 | $450.00 | $90.00 |
| Service | Christine Said | 03/13/2025 | Reviewed Opposing Counsel's responses to Plaintiffs' meet and confer letter regarding Defendant's amended responses, in preparation to draft response | 1.30 | $450.00 | $585.00 |
| Service | Christine Said | 03/13/2025 | Drafted response to Defendants' meet and confer letter with amended responses to Plaintiff's First Set of Discoveyr | 0.70 | $450.00 | $315.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | Felton Newell | 03/13/2025 | Roxanne Deposition prep; travel to and from deposition prep | 3.50 | $700.00 | $2,450.00 |
| Service | Felton Newell | 03/17/2025 | Draft motion for summary judgment; legal research regarding motion for summary judgment | 3.50 | $700.00 | $2,450.00 |
| Service | Christine Said | 03/17/2025 | Researched Rutter Guide regarding federal requirements to verify responses to RFAs or RFPs. | 0.70 | $450.00 | $315.00 |
| Service | Christine Said | 03/17/2025 | Revised and finalized response in support of Plaintiffs' meet and confer letter regarding Defendant's deficient discovery responses. | 0.40 | $450.00 | $180.00 |
| Service | Christine Said | 03/18/2025 | Researched case law about parties' obligations to qualify their Request for Admission responses in federal court | 1.80 | $450.00 | $810.00 |
| Service | Felton Newell | 03/18/2025 | Legal research re motion for summary judgment | 1.00 | $700.00 | $700.00 |
| Service | Christine Said | 03/20/2025 | Researched whether there is a federal law requiring parties to qualify their answers to Requests for Admission. | 1.20 | $450.00 | $540.00 |
| Service | Christine Said | 03/20/2025 | Reviewed Defendants' responses to Plaintiffs' Request for Admission Set One. | 1.50 | $450.00 | $675.00 |
| Service | Felton Newell | 03/20/2025 | Revise Motion for Summary Judgment | 2.00 | $700.00 | $1,400.00 |
| Service | Christine Said | 03/21/2025 | Reviewed Defendants' responses to Plaintiff's Request for Production of Documents to analyze for any potential meet and confer issues. | 1.00 | $450.00 | $450.00 |
| Service | Felton Newell | 03/21/2025 | Draft motion for summary judgment | 2.50 | $700.00 | $1,750.00 |
| Service | Felton Newell | 03/24/2025 | Legal research regarding Motion for Summary Judgment | 2.00 | $700.00 | $1,400.00 |
| Service | Felton Newell | 03/25/2025 | Review Angelone deposition for draft of Motion for Summary Judgment | 1.00 | $700.00 | $700.00 |
| Service | Felton Newell | 03/26/2025 | Revise motion for summary judgment; review Thompson deposition transcript | 2.00 | $700.00 | $1,400.00 |
| Service | Felton Newell | 03/27/2025 | Draft motion for summary judgment | 2.00 | $700.00 | $1,400.00 |
| Service | Felton Newell | 03/28/2025 | Draft motion for summary judgment; legal research in support of motion | 3.50 | $700.00 | $2,450.00 |
| Service | Felton Newell | 03/31/2025 | Revise motion for summary judgment | 3.00 | $700.00 | $2,100.00 |

---

fact section

|  |  |
|---|---|
| **Services Subtotal** | **$50,545.00** |

## Expenses

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Expense | Justine Franco | 03/14/2025 | Network Deposition Services, Inc. 1800 Century Park East • Suite 150 Los Angeles, CA 90067 Phone (310) 557-3400 • (800) 788-2021 Fax (310) 557-3555 networkdepo.com<br><br>Deposition of Darrell Thompson, Esq.<br><br>Case No. 2:22-cv06515MWF-AGR Hidden Empire Holdings, LLC, a Delaware Limited Liability company vs. Darrick Angelone, an individual<br><br>Description of Service Court Reporting @ $1,058.55 Exhibits @ $72.05<br><br>TOTAL: $1,130.60 | 1.00 | $1,130.60 | $1,130.60 |

|  |  |
|---|---|
| **Expenses Subtotal** | **$1,130.60** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Felton Newell | Attorney | 58.0 | $700.00 | $40,600.00 |
| Christine Said | Attorney | 22.1 | $450.00 | $9,945.00 |
|  |  |  | **Subtotal** | **$51,675.60** |
|  |  |  | **Total** | **$51,675.60** |
|  |  |  | **Payment (07/18/2025)** | **-$19,288.40** |
|  |  |  | **Payment (08/07/2025)** | **-$25,000.00** |
|  |  |  | **Payment (10/17/2025)** | **-$7,387.20** |
|  |  |  | **Balance Owing** | **$0.00** |

Please make all amounts payable to: Newell Law Group

Please pay within 10 days.

Invoice # 763 - 04/03/2025



# INVOICE

Invoice # 828
Date: 05/08/2025
Due On: 05/13/2025

# Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|------|----------|------|-------|----------|------|-------|
| Service | Felton Newell | 04/02/2025 | Review Defendants' revised discovery responses | 0.30 | $700.00 | $210.00 |
| Service | Christine Said | 04/18/2025 | Drafted responses to Defendants' Request for Production of Documents to Plaintiffs; sent to F.N. for review | 2.50 | $450.00 | $1,125.00 |
| Service | Christine Said | 04/21/2025 | Received and reviewed Opposing Counsel 's Request for Production of Documents to Plaintiff Deon Taylor, in preparation to start drafting objections | 0.50 | $450.00 | $225.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| Felton Newell | Attorney | 0.3 | $700.00 | $210.00 |
| Christine Said | Attorney | 3.0 | $450.00 | $1,350.00 |
| | | | **Subtotal** | **$1,560.00** |
| | | | **Total** | **$1,560.00** |
| | | | **Payment (10/17/2025)** | **-$1,560.00** |
| | | | **Balance Owing** | **$0.00** |

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.



# INVOICE

Invoice # 882
Date: 06/09/2025
Due On: 06/14/2025

## Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|------|----------|------|-------|----------|------|-------|
| Service | Felton Newell | 05/02/2025 | Draft stipulation and proposed order with new dates; email correspondence with opposing counsel re stipulation | 0.80 | $700.00 | $560.00 |
| Service | Felton Newell | 05/05/2025 | Revise stipulation and order continuing trial date | 0.50 | $700.00 | $350.00 |
| Service | Christine Said | 05/08/2025 | Drafted Deon Taylor's responses to Hyper Engine's Request for Production of Documents, Set One. | 2.30 | $450.00 | $1,035.00 |
| Service | Felton Newell | 05/21/2025 | Revise motion for summary judgment facts section | 2.00 | $700.00 | $1,400.00 |
| Service | Felton Newell | 05/22/2025 | Review Defendants' proposed stipulation re subpoenas; email correspondence with Defendants' counsel; review subpoenas | 1.50 | $700.00 | $1,050.00 |
| Service | Felton Newell | 05/27/2025 | Prepare for court hearing regarding subpoenas; attend court hearing regarding subpoenas; call with client | 3.30 | $700.00 | $2,310.00 |
| Service | Felton Newell | 05/28/2025 | Revise Motion for Summary Judgment fact section | 3.00 | $700.00 | $2,100.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| Felton Newell | Attorney | 11.1 | $700.00 | $7,770.00 |

| | | | | |
|---|---|---|---|---|
| Christine Said | Attorney | 2.3 | $450.00 | $1,035.00 |
| | | | **Subtotal** | **$8,805.00** |
| | | | **Total** | **$8,805.00** |
| | | | **Payment (10/17/2025)** | **-$8,805.00** |
| | | | **Balance Owing** | **$0.00** |

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.



# INVOICE

Invoice # 938
Date: 07/10/2025
Due On: 07/15/2025

# Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | Felton Newell | 06/04/2025 | Revise Motion for Summary Judgment | 3.00 | $700.00 | $2,100.00 |
| Service | Felton Newell | 06/06/2025 | Revise motion for summary judgment | 3.00 | $700.00 | $2,100.00 |
| Service | Felton Newell | 06/08/2025 | Revise complaint; revise Deon declaration | 5.00 | $700.00 | $3,500.00 |
| Service | Felton Newell | 06/09/2025 | Revise complaint; revise Newell Declaration; revise expert declaration; revise Roxanne declaration | 8.00 | $700.00 | $5,600.00 |
| Service | Felton Newell | 06/23/2025 | Revise Deon declaration in support of MSJ | 0.50 | $700.00 | $350.00 |
| Service | Felton Newell | 06/25/2025 | Meet with Roxanne re subpoenas; travel to and from HE office | 2.00 | $700.00 | $1,400.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Felton Newell | Attorney | 21.5 | $700.00 | $15,050.00 |

| | | |
|---|---|---|
| | Subtotal | $15,050.00 |
| | Total | $15,050.00 |
| | Payment (10/17/2025) | -$12,247.80 |
| | Payment (03/03/2026) | -$2,802.20 |
| | Balance Owing | $0.00 |

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.



# INVOICE

Invoice # 1016
Date: 08/13/2025
Due On: 08/18/2025

## Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

### Services

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|------|----------|------|-------|----------|------|-------|
| Service | Felton Newell | 07/08/2025 | Draft responses to discovery requests | 0.50 | $700.00 | $350.00 |
| Service | Felton Newell | 07/10/2025 | Call Angelone subpoena recipients | 2.00 | $700.00 | $1,400.00 |
| Service | Felton Newell | 07/11/2025 | Meet and confer call with opposing counsel; email with client re case status | 0.80 | $700.00 | $560.00 |
| Service | Felton Newell | 07/14/2025 | Draft meet and confer letter | 1.00 | $700.00 | $700.00 |
| Service | Autumn McIntosh | 07/15/2025 | Discovery Responses | 3.60 | $200.00 | $720.00 |
| Service | Felton Newell | 07/15/2025 | Text with client regarding case status | 0.50 | $700.00 | $350.00 |
| Service | Felton Newell | 07/17/2025 | Draft opposition to Defendants' ex parte | 1.50 | $700.00 | $1,050.00 |
| Service | Felton Newell | 07/18/2025 | Draft opposition to Defendants' ex parte application for more time for MSJ opposition | 2.00 | $700.00 | $1,400.00 |
| Service | Felton Newell | 07/22/2025 | Prepare documents for production; email correspondence with Defendants' counsel | 0.50 | $700.00 | $350.00 |
| Service | Christine Said | 07/23/2025 | Strategy meeting re subpoenas and upcoming trial | 0.40 | $450.00 | $180.00 |
| Service | Christine Said | 07/30/2025 | Researches case law and trial court | 2.40 | $450.00 | $1,080.00 |

| | | | | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| | | | orders on Motions to Quash Subpoenas, in preparation to draft Ex Parte Application to Quash Defendants' Subpoenas | | | |
| Service | Christine Said | 07/30/2025 | Drafted ex parte application for motion to quash subpoenas, with Declaration of Felton Newell. | 4.50 | $450.00 | $2,025.00 |
| | | | | **Services Subtotal** | | **$10,165.00** |

## Expenses

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Expense | Justine Franco | 07/28/2025 | Network Deposition Services, Inc. 1800 Century Park East • Suite 150 Los Angeles, CA 90067 Phone (310) 557-3400 • (800) 788-2021 Fax (310) 557-3555 • networkdepo.com<br><br>Deposition of Darrick Robert Angelone Case No. 2:22-cv-06515-MWF-AGR Hidden Empire Holdings, LLC, a Delaware Limited Liability company vs. Darrick Angelone, an individual<br><br>Description of Service Court Reporting @ $2,601.42 Exhibits @ $31.05 Legal Video @ $1,613.25<br><br>TOTAL: $4,245.72 | 1.00 | $4,245.72 | $4,245.72 |
| | | | | **Expenses Subtotal** | | **$4,245.72** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Felton Newell | Attorney | 8.8 | $700.00 | $6,160.00 |
| Christine Said | Attorney | 7.3 | $450.00 | $3,285.00 |
| Autumn McIntosh | Non-Attorney | 3.6 | $200.00 | $720.00 |
| | | | **Subtotal** | **$14,410.72** |
| | | | **Total** | **$14,410.72** |
| | | | **Payment (03/03/2026)** | **-$14,410.72** |
| | | | **Balance Owing** | **$0.00** |

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.

**INVOICE**

Invoice # 1105
Date: 09/15/2025
Due On: 09/20/2025

# Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|------|----------|------|-------|----------|------|-------|
| Service | Felton Newell | 08/05/2025 | Review documents supporting Defendants' Opposition to Motion for Summary Judgment | 1.50 | $700.00 | $1,050.00 |
| Service | Felton Newell | 08/06/2025 | Review opposition to motion for summary judgment | 2.00 | $700.00 | $1,400.00 |
| Service | Christine Said | 08/07/2025 | Reviewed Deon Taylor's deposition for any references about his communications between and third-party IT or digital-asset providers, in preparation to respond to Defendant's discovery responses | 0.40 | $450.00 | $180.00 |
| Service | Christine Said | 08/08/2025 | Drafted Proof of Service to serve Plaintiff's responses to Defendants' Discovery. | 0.30 | $450.00 | $135.00 |
| Service | Felton Newell | 08/08/2025 | Draft responses to requests for production to Deon, Roxanne, Hyper Engine and Hidden Empire; draft responses to special interrogatories and requests for admission to same parties | 8.00 | $700.00 | $5,600.00 |
| Service | Felton Newell | 08/10/2025 | Draft reply re motion for summary judgment | 2.00 | $700.00 | $1,400.00 |
| Service | Felton Newell | 08/11/2025 | Draft reply in support of motion for summary judgment | 10.00 | $700.00 | $7,000.00 |
| Service | Felton Newell | 08/14/2025 | Review third party documents from | 3.00 | $700.00 | $2,100.00 |

| | | | accountant prior to production | | | |
|---|---|---|---|---|---|---|
| Service | Felton Newell | 08/15/2025 | Meet with client re case status; travel to and from meeting | 2.50 | $700.00 | $1,750.00 |
| Service | Felton Newell | 08/17/2025 | Prepare for motion for summary judgment hearing | 2.00 | $700.00 | $1,400.00 |
| Service | Felton Newell | 08/18/2025 | Attend motion for summary judgment hearing; travel to and from hearing; email correspondence with client re hearing. | 3.00 | $700.00 | $2,100.00 |
| Service | Felton Newell | 08/19/2025 | Call with client re case status; call re Velma claim | 0.50 | $700.00 | $350.00 |
| Service | Felton Newell | 08/20/2025 | Draft responses to insurance company inquiry | 3.00 | $700.00 | $2,100.00 |
| Service | Felton Newell | 08/21/2025 | Draft email to J Kian re discovery responses | 1.00 | $700.00 | $700.00 |
| Service | Felton Newell | 08/27/2025 | Email with opposing counsel regarding document requests and deposition notices | 0.30 | $700.00 | $210.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Felton Newell | Attorney | 38.8 | $700.00 | $27,160.00 |
| Christine Said | Attorney | 0.7 | $450.00 | $315.00 |
| | | | **Subtotal** | **$27,475.00** |
| | | | **Total** | **$27,475.00** |
| | | | **Payment (01/22/2026)** | **-$25,000.00** |
| | | | **Payment (03/03/2026)** | **-$2,475.00** |
| | | | **Balance Owing** | **$0.00** |

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.



**INVOICE**

Invoice # 1186
Date: 10/13/2025
Due On: 10/18/2025

## Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|------|----------|------|-------|----------|------|-------|
| Service | Felton Newell | 09/02/2025 | Email opposing counsel re: deposition scheduling | 0.30 | $700.00 | $210.00 |
| Service | Christine Said | 09/04/2025 | Drafted objections all RFP accompanying Roxanne Taylor's Notice of Deposition. | 2.80 | $450.00 | $1,260.00 |
| Service | Christine Said | 09/05/2025 | Revised objections to Roxanne Taylor's notice of deposition and Request for Production of Documents, incorporating F.N.'s comments; finalized and served. | 0.40 | $450.00 | $180.00 |
| Service | Christine Said | 09/05/2025 | Finalized objections to Roxanne Taylor's notice of deposition; sent to F.N. for review. | 1.00 | $450.00 | $450.00 |
| Service | Felton Newell | 09/07/2025 | Review D's expert report; call with E. Burke re expert reply; draft written responses to requests for production to Deon and Roxanne; draft responses to Special Interrogatories | 6.00 | $700.00 | $4,200.00 |
| Service | Felton Newell | 09/07/2025 | Prepare for Angelone Deposition | 2.00 | $700.00 | $1,400.00 |
| Service | Felton Newell | 09/08/2025 | Attend Angelone deposition; prepare for Angelone deposition | 5.50 | $700.00 | $3,850.00 |
| Service | Felton Newell | 09/09/2025 | Draft objections to Requests for Production in Roxanne's deposition notice | 1.00 | $700.00 | $700.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | Felton Newell | 09/10/2025 | Attend depo of Roxanne Taylor, depo prep and travel | 11.00 | $700.00 | $7,700.00 |
| Service | Felton Newell | 09/11/2025 | Call with Velma's counsel re her claims | 0.30 | $700.00 | $210.00 |
| Service | Christine Said | 09/15/2025 | reviewed Meet & Confer letters and e-mail correspondences between parties regarding Plaintiff's responses to Defendants' Request for Production of Documents, in preparation to appear/argue the client's position at the discovery conference tomorrow. | 0.60 | $450.00 | $270.00 |
| Service | Christine Said | 09/15/2025 | Teleconference with F.Newell re appearing at discovery conference tomorrow in front of Magistrate Judge | 0.30 | $450.00 | $135.00 |
| Service | Christine Said | 09/15/2025 | Reviewed court docket for pertinent deadlines in preparation and outlined brief arguments to present at tomorrow's discovery conference regarding Defendant's untimely request to resolve their dispute regarding Plaintiff's RFP responses. | 0.40 | $450.00 | $180.00 |
| Service | Felton Newell | 09/15/2025 | Review Court's order regarding outstanding third party subpoenas | 0.50 | $700.00 | $350.00 |
| Service | Christine Said | 09/16/2025 | Preliminary research on case law regarding a party's obligation to produce documents in response to an Request for Production of Documents which it previously served or produced in the proceeding, in preparation to appear at discovery conference. | 0.70 | $450.00 | $315.00 |
| Service | Christine Said | 09/16/2025 | Appeared on behalf of Plaintiffs at discovery conference in front of Magistrate Judge regarding Plaintiffs' responses to Defendants' Request for Production of Documents. | 0.70 | $450.00 | $315.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Felton Newell | Attorney | 26.6 | $700.00 | $18,620.00 |
| Christine Said | Attorney | 6.9 | $450.00 | $3,105.00 |
| | | | **Subtotal** | **$21,725.00** |
| | | | **Total** | **$21,725.00** |
| | | | **Payment (03/03/2026)** | **-$21,725.00** |

**Balance Owing**          **$0.00**

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.



# INVOICE

Invoice # 1289
Date: 11/19/2025
Due On: 11/24/2025

## Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

### Services

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | Felton Newell | 10/10/2025 | Interview with Sean Miller | 0.80 | $700.00 | $560.00 |
| | | | | **Services Subtotal** | | **$560.00** |

### Expenses

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Expense | Armand Stevens | 10/06/2025 | Veritext Invoice No. 8672869 for Transcripts and Exhibits | 1.00 | $2,257.15 | $2,257.15 |
| | | | | **Expenses Subtotal** | | **$2,257.15** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Felton Newell | Attorney | 0.8 | $700.00 | $560.00 |
| | | | **Subtotal** | **$2,817.15** |
| | | | **Total** | **$2,817.15** |
| | | | **Payment (03/03/2026)** | **-$2,817.15** |
| | | | **Balance Owing** | **$0.00** |

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.



# INVOICE

Invoice # 1375
Date: 12/19/2025
Due On: 12/24/2025

## Newell Law Group

1801 Century Park East, 24th Floor
Los Angeles, CA 90067
Phone: (310) 556-9663
Email: info@newellpc.com
www.newellpc.com

Hidden Empire Film Group

## 00297-Hidden Empire Film Group

## Angelone Litigation

### Services

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|------|----------|------|-------|----------|------|-------|
| Service | Felton Newell | 11/07/2025 | Email with opposing counsel re meet and confer | 3.00 | $700.00 | $2,100.00 |
| Service | Felton Newell | 11/07/2025 | Email with opposing counsel re meet and confer | 0.30 | $700.00 | $210.00 |
| Service | Felton Newell | 11/21/2025 | Draft verdict forms | 0.50 | $700.00 | $350.00 |
| | | | | **Services Subtotal** | | **$2,660.00** |

### Expenses

| Type | Attorney | Date | Notes | Quantity | Rate | Total |
|------|----------|------|-------|----------|------|-------|
| Expense | Armand Stevens | 11/17/2025 | Veritext Invoice No. 8802410 | 1.00 | $1,383.00 | $1,383.00 |
| | | | | **Expenses Subtotal** | | **$1,383.00** |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| Felton Newell | Attorney | 3.8 | $700.00 | $2,660.00 |
| | | | **Subtotal** | **$4,043.00** |
| | | | **Total** | **$4,043.00** |

|  |  |
|---|---|
| **Payment (03/03/2026)** | **-$4,043.00** |
| **Balance Owing** | **$0.00** |

Please make all amounts payable to: Newell Law Group

Please pay within 5 days.

# EXHIBIT B



# INVOICE

Invoice # 15353
Date: 02/05/2024
Due On: 03/06/2024

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

### 02247-Hidden Empire Holdings, LLC

### [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 12/01/2023 | LH | Email with R. Taylor re Subpoenas | 0.10 | $700.00 | $70.00 |
| 12/07/2023 | AXS | A105 Communicate (in firm) L120 Analysis/Strategy: Teleconference with T. Trumper concerning preliminary injunction and follow-up re: same. | 0.70 | $550.00 | $385.00 |
| 12/07/2023 | ETT | A105 Communicate (in firm) L120 Analysis/Strategy: Conference with Attorney Anand Singh regarding legal and factual issues for Ex Parte Application regarding Zoom video and Jacky Jasper site | 0.50 | $650.00 | $325.00 |
| 12/09/2023 | LH | Email with D. Taylor re Neville Johnson; Email with N. Johnson | 0.30 | $700.00 | $210.00 |
| 12/11/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Draft Memorandum of Points and Authorities in support of Application for TRO and Preliminary Injunction regarding Defendants' appropriation and publication of Zoom videos on Hollywood Street King | 3.00 | $650.00 | $1,950.00 |
| 12/11/2023 | LH | Email with M. Eubanks re N Johnson Firm | 0.10 | $700.00 | $70.00 |
| 12/12/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Continue drafting Memorandum of Points and Authorities in support of Application for | 5.00 | $650.00 | $3,250.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | TRO and Preliminary Injunction regarding Zoom videos on Hollywood Street King, completing first draft of brief | | | |
| 12/13/2023 | ETT | A104 Review/analyze L320 Document Production: Analyze documents produced by Charter, Google, and Twitter in response to Plaintiffs' subpoenas to prepare for drafting Motion for Order to Show Cause regarding Contempt for Angelone's failure to comply with Preliminary Injunction | 0.80 | $650.00 | $520.00 |
| 12/13/2023 | ETT | A104 Review/analyze L130 Experts/Consultants: Further analysis of report prepared by FTI consultant Erin Burke and cross-reference with documents produced by internet service providers and report prepared by Alex Izen in preparation for drafting Motion for Order to Show Cause for contempt against Angelone for violating Preliminary Injunction | 1.30 | $650.00 | $845.00 |
| 12/13/2023 | ETT | Legal research remedies for contempt (coercive, compensatory, and punitive), and elements for each one in case law, to assess available remedies for civil contempt and develop strategy for avoiding argument that Plaintiffs Motion for OSC is seeking criminal contempt to prevent Court from ordering jury trial rather than bench trial to resolve OSC | 1.20 | $650.00 | $780.00 |
| 12/13/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Conference with Attorney Stephanie Jones Nojima to assess whether to include evidence regarding Angelone's transfer of Icelandic domains to Jacky Jasper in Motion for Preliminary Injunction regarding Zoom videos on hollywoodstreetking.com | 0.20 | $650.00 | $130.00 |
| 12/13/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Begin drafting Memorandum of Points and Authorities in support of Motion for Court to issue Order to Show Cause against Defendants for Contempt for Violating Preliminary Injunction (complete draft of Sections III and IV(A)-(B) in legal arguments [approximately 9 pages] | 4.00 | $650.00 | $2,600.00 |
| 12/14/2023 | ETT | A102 Research L430 Written Motions and Submissions: Legal research elements for proving spoliation of evidence and case law addressing whether spoliation remedies require separate motion or can be included in Order to Show Cause regarding Contempt to assess whether to include spoliation arguments and remedies concerning deletion of Workspace account in Motion for Court to issue Order to Show Cause against Defendants for Contempt for Violating Preliminary Injunction | 1.70 | $650.00 | $1,105.00 |
| 12/14/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Analyze and outline Darrick Angelone's Declaration filed September 23, 2022, in opposition | 1.20 | $650.00 | $780.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | to Plaintiffs' initial Motion for Preliminary Injunction to include in Statement of Facts, and Declaration filed October 13, 2022, regarding purported compliance with Preliminary Injunction to determine whether statements made in October Declaration constitute additional grounds for holding Defendants in Contempt for violating Order | | | |
| 12/14/2023 | ETT | A102 Research L430 Written Motions and Submissions: Conduct additional legal research for Ninth Circuit case law construing requirements that an order be "specific and definite" and whether Defendants' violation exceeded reasonable of order to include in legal arguments in Memorandum of Points and Authorities in support of Motion for Court to issue Order to Show Cause against Defendants for Contempt for Violating Preliminary Injunction | 0.90 | $650.00 | $585.00 |
| 12/14/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Complete first draft of Memorandum of Points and Authorities in support of Motion for Court to issue Order to Show Cause against Defendants for Contempt for Violating Preliminary Injunction [final 10 pages, including arguments regarding spoliation of evidence and detailed analysis of forensic evidence demonstrating Defendants' violation of order] | 3.00 | $650.00 | $1,950.00 |
| 12/14/2023 | LH | Review Motion for Contempt/Terminating Sanctions; Email with Team Re Same | 3.00 | $700.00 | $2,100.00 |
| 12/15/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Begin redrafting Memorandum of Points and Authorities to reflect modifications discussed in conference with Attorney Lawrence Hinkle | 1.00 | $650.00 | $650.00 |
| 12/15/2023 | ETT | A102 Research L430 Written Motions and Submissions: Conduct further legal research regarding spoliation of evidence elements and court's remedies, up to and including terminating sanctions, and cross-reference with case law discussing contempt principles, to include in second draft of Memorandum of Points and Authorities | 1.00 | $650.00 | $650.00 |
| 12/15/2023 | LH | Confer with Team re Strategy for Motion for Contempt and Terminating Sanctions; Research re Spoliation and Remedies re Same | 3.00 | $700.00 | $2,100.00 |
| 12/18/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Continue preparing second draft of Memorandum of Points and Authorities | 3.00 | $650.00 | $1,950.00 |
| 12/18/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Export attorneys fees and costs and organize Excel spreadsheet to analyze expenses for which Plaintiffs have legal grounds to request | 0.40 | $650.00 | $260.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | reimbursement for in Motion for Contempt | | | |
| 12/18/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Follow-up teleconference with Attorney Anand Singh to develop strategy for analyzing Plaintiffs' attorneys fees and costs in preparation for including them as sanctions in Motion for Contempt | 0.30 | $650.00 | $195.00 |
| 12/18/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Prepare detailed legal memoranda/email to Attorney Anand Singh regarding case facts and assignment for analyzing Plaintiffs' attorneys fees and costs and designating expenses that are recoverable as sanctions in Motion for Contempt | 0.40 | $650.00 | $260.00 |
| 12/18/2023 | ETT | A104 Review/analyze L310 Written Discovery: Review and analyze all discovery folders with subpoenas to third party providers to assess whether all providers served responses and extent of data and records available to include as exhibits and citations in Declarations and the Memorandum of Points and Authorities in support of Plaintiff's Motion for Contempt against Angelone | 0.90 | $650.00 | $585.00 |
| 12/18/2023 | LH | Research re Attorneys' Fees As Sanction for Motion; Email with Team re Same; | 2.50 | $700.00 | $1,750.00 |
| 12/19/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Continue preparing second draft of Memorandum of Points and Authorities | 3.30 | $650.00 | $2,145.00 |
| 12/19/2023 | ETT | A102 Research L430 Written Motions and Submissions: Further legal research for case law interpreting court's "inherent authority," 18 USC section 401 statutory authority, and authority under Federal Rule of Civil Procedure Rule 37(e) [regarding ESI] authority to strike Defendants' Answer and entering default judgment as contempt sanction | 1.50 | $650.00 | $975.00 |
| 12/19/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Conference with Attorney Anand Singh to review spreadsheet of attorneys fees and strategize sorting them into four categories in Memorandum of Points and Authorities in support of Motion for Contempt and Spoliation Sanctions | 0.30 | $650.00 | $195.00 |
| 12/19/2023 | LH | Review and Revise Motion for Contempt and Terminating Sanctions; Review Discovery Requests from Opposing Counsel; Email with Team re Same | 3.50 | $700.00 | $2,450.00 |
| 12/20/2023 | ZTR | A105 Communicate (in firm) L220 Preliminary Injunctions/Provisional Remedies: Strategize with Attorney Trumper regarding research on authorities supporting request for termination sanctions for failing to comply with preliminary injunction or for | 0.10 | $450.00 | $45.00 |

Invoice # 15353 - 02/05/2024

| | | | | | |
|---|---|---|---|---|---|
| | | spoliation of evidence for use in preparing Plaintiffs' Motion for Order to Show Cause Why Terminating Sanctions Should Not Be Imposed Against Defendants for (1) Violating Court Order [Contempt] and (2) Spoliation of Evidence | | | |
| 12/20/2023 | ZTR | A102 Research L220 Preliminary Injunctions/ Provisional Remedies: Research authorities supporting request for termination sanctions for failing to comply with preliminary injunction or for spoliation of evidence for use in preparing Plaintiffs' Motion for Order to Show Cause Why Terminating Sanctions Should Not Be Imposed Against Defendants for (1) Violating Court Order [Contempt] and (2) Spoliation of Evidence | 1.30 | $450.00 | $585.00 |
| 12/20/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Multiple conferences with Attorney Anand Singh regarding arguments in Memorandum of Points and Authorities and research for supplemental legal citations in support of request that Court enter terminating sanctions | 0.50 | $650.00 | $325.00 |
| 12/20/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Conference with Attorney Lawrence Hinkle and Attorney Stephanie Jones Nojima to review current draft of brief and develop strategy regarding restructuring arguments and adding legal authority in support of request for terminating sanctions | 0.70 | $650.00 | $455.00 |
| 12/20/2023 | ETT | A102 Research L430 Written Motions and Submissions: Further legal research for cases with facts similar to present action where courts imposed terminating sanction pursuant to: (1) court's inherent authority; (2) 18 U.S.C. section 401; (3) contempt authority; and/or (4) Rule 37(e)'s mandate to preserve electronically stored information | 1.50 | $650.00 | $975.00 |
| 12/20/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Begin preparing third draft of Memorandum of Points and Authorities in support of Motion for Contempt Sanctions, including restructuring statement of facts | 1.20 | $650.00 | $780.00 |
| 12/20/2023 | ETT | A107 Communicate (other outside counsel) L430 Written Motions and Submissions: Conference with Erin Burke of FTI, Attorney Lawrence Hinkle, and Attorney Stephanie Jones Nojima to review evidence in support of Motion for Contempt and additional material needed from FTI to include in expert witness declarations | 0.50 | $650.00 | $325.00 |
| 12/20/2023 | AXS | A104 Review/analyze L120 Analysis/Strategy: Review and analyze background materials, billing records, and multiple follow-up re: same with T. Trumper | 3.40 | $550.00 | $1,870.00 |

| 12/20/2023 | SJN | Prepare for and attend call with E. Burke regarding declaration in support of motion for sanctions | 0.60 | $700.00 | $420.00 |
|---|---|---|---|---|---|
| 12/20/2023 | LH | Email with FTI re FTI Invoices for Motion for Contempt and Terminating Sanctions; Call with E. Burke re Same; Further Research re Inclusion of Fees as Sanction | 1.60 | $700.00 | $1,120.00 |
| 12/21/2023 | ZTR | A102 Research L220 Preliminary Injunctions/ Provisional Remedies: Research regarding authorities supporting request for termination sanctions for failing to comply with preliminary injunction or for spoliation of evidence for use in preparing Plaintiffs' Motion for Order to Show Cause Why Terminating Sanctions Should Not Be Imposed Against Defendants for (1) Violating Court Order [Contempt] and (2) Spoliation of Evidence | 3.30 | $450.00 | $1,485.00 |
| 12/21/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Prepare first draft of Declaration of Erin Burke in support of Motion for Contempt Request for Terminating Sanctions | 1.50 | $650.00 | $975.00 |
| 12/21/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Receive and analyze legal memorandum prepared by Attorney Zach Remijas with legal authorities and discussion regarding grounds for seeking terminating sanctions in Motion for Contempt | 0.30 | $650.00 | $195.00 |
| 12/21/2023 | ETT | A104 Review/analyze L210 Pleadings: Analyze and outline Statement of the Case, Legal Issues, and Summary of Evidence set forth in Plaintiffs' Rule 26 Report to assess additional information, factual assertions, and legal issues to include in Memorandum of Points and Authorities in support of Plaintiffs' Motion for Contempt against Angelone | 0.60 | $650.00 | $390.00 |
| 12/21/2023 | AXS | A103 Draft/revise L240 Dispositive Motions: Research and revise Motion for Contempt and Terminating Sanctions, multiple follow-up with T. Trumper re: same. | 3.80 | $550.00 | $2,090.00 |
| 12/21/2023 | XE | A104 Review/analyze L310 Written Discovery: Review all discovery requests from Defendants to Plaintiffs. | 0.70 | $130.00 | $91.00 |
| 12/21/2023 | LH | Review and Revise Declaration of Erin Burke (FTI) re Motion for Contempt; Review Research re Spoliation Sanctions Available for Angelone's Conduct; Confer with Team re Same; | 3.00 | $700.00 | $2,100.00 |
| 12/22/2023 | ETT | A102 Research L430 Written Motions and Submissions: Research case law cited in legal memorandum prepared by Attorney Zach Remijas to assess which cases best support arguments in favor of seeking terminating sanctions in Motion for | 0.90 | $650.00 | $585.00 |

| | | Contempt | | | |
|---|---|---|---|---|---|
| 12/22/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Strategy conference with Attorney Anand Singh regarding additional legal authorities supporting Court imposing terminating sanctions and proposed revised order of arguments in Memorandum of Points and Authorities in support of Motion for Sanctions | 0.40 | $650.00 | $260.00 |
| 12/22/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Prepare substantial revisions to Memorandum of Points and Authorities in support of Motion for Contempt including creating new sections addressing Court's authority for imposing terminating sanctions under five theories: (1) court's inherent authority, (2) 18 U.S.C. section 401, (3) contempt power, (4) general principals addressing spoliation of evidence, and (5) Rule 37(e) governing duty to preserve electronically stored information, and finalize third draft for review by Attorney Lawrence Hinkle and Attorney Stephanie Jones Nojima | 3.00 | $650.00 | $1,950.00 |
| 12/22/2023 | AXS | A104 Review/analyze L240 Dispositive Motions: Review and analyze draft Motion for Contempt and Terminating Sanctions, and draft declaration | 0.50 | $550.00 | $275.00 |
| 12/22/2023 | LH | Review Email from R. Burke with Evidence for Motion for Contempt; Call with R. Taylor re Status; Further Confer with Team re Preparation of the Motion for Contempt Papers; Email with T. Trumper re Strategy for Seeking Sanctions | 2.80 | $700.00 | $1,960.00 |
| 12/23/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Review and respond to multiple substantive emails with Attorney Lawrence Hinkle and Attorney Stephanie Jones Nojima to strategize whether to include Alex Izen's report in Motion for Contempt and method for authenticating records received from third-party internet service providers (e.g. Charter, Google, and Twitter) | 0.50 | $650.00 | $325.00 |
| 12/23/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Conference with Attorney Lawrence Hinkle regarding extent of information to incorporate from Alex Izen's report into his Declaration in support of Motion for Contempt | 0.20 | $650.00 | $130.00 |
| 12/23/2023 | LH | Review and Revise Draft of Motion for Contempt; Review Emails re Prior Communications with Opposing Counsel re Angelone Failure to Turn Over Credentials; Confer with Team re Strategy on Motion for Sanctions | 3.50 | $700.00 | $2,450.00 |
| 12/24/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Draft Declaration of Alez Izen in support of Motion for Contempt for review by | 1.50 | $650.00 | $975.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Attorney Lawrence Hinkle and Attorney Stephanie Jones Nojima | | | |
| 12/24/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Begin analyzing and outlining expert witness file received from Erin Burke including her correspondence with Darrick Angelone, correspondence between Roxanne Taylor and Google, Excel spreadsheets with FTI's time entries and billings, and subpoena returns Burke referenced in her report to prepare for adding section in Erin Burke's Declaration in support of Motion for Contempt | 1.50 | $650.00 | $975.00 |
| 12/24/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Prepare correspondence to Attorney Stephanie Jones Nojima with analysis of FTI's spreadsheets itemizing its fees since September 2022 and recommendation regarding which categories of fees are recoverable in Motion for Sanctions | 0.40 | $650.00 | $260.00 |
| 12/25/2023 | ETT | A103 Draft/revise L210 Pleadings: Begin drafting Declaration of Roxanne Avent Taylor in support of Motion for Contempt | 0.50 | $650.00 | $325.00 |
| 12/25/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Continue reviewing portions of Erin Burke's files containing emails and communications from Google Support regarding R.A. Taylor's efforts to change administrator from Angelone to herself in preparation for drafting Declaration of R.A. Taylor in support of Motion for Contempt | 0.40 | $650.00 | $260.00 |
| 12/25/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Review Declaration of R.A. Taylor filed in September 2022 in support of Motion for Preliminary Injunction in preparation for drafting her Declaration in support of Motion for Contempt to ensure against drafting inconsistent statements in new Declaration | 0.30 | $650.00 | $195.00 |
| 12/26/2023 | ETT | A103 Draft/revise L210 Pleadings: Complete drafting Declaration of Roxanne Avent Taylor in support of Motion for Contempt | 0.70 | $650.00 | $455.00 |
| 12/26/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Analyze subpoenas Plaintiffs served upon internet service providers, hosting companies, and social media companies in preparation for drafting Declaration of Lawrence Hinkle in support of Motion for Contempt | 0.40 | $650.00 | $260.00 |
| 12/26/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Analyze returns to subpoenas Plaintiffs served upon Twitter, Charter, and Google, and documents they produced, and further review | 1.50 | $650.00 | $975.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | contents of additional folders provided by Erin Burke, to select exhibits to attach to Declarations of Erin Burke, Alex Izen, and Lawrence Hinkle for authentication in support of Motion for Contempt | | | |
| 12/26/2023 | ES | A104 Review/analyze L130 Experts/Consultants: Review of report exhibits as provided by expert Erin Burke | 0.30 | $130.00 | $39.00 |
| 12/26/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Multiple teleconferences with Attorney Lawrence Hinkle regarding Erin Burke's and Alex Izen's reports and Declarations to develop additional facts showing Plaintiffs' efforts to recover Google Workspace account and showing that deletion of account caused permanent erasure of all content | 0.30 | $650.00 | $195.00 |
| 12/26/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Teleconference with Attorney Stephanie Jones Nojima regarding communications between Roxanne Taylor and Google Workspace support, and participation by FTI in November 2022, concerning efforts to recover Google Workspace account to bolster evidence establishing all content was erased during deletion of account | 0.20 | $650.00 | $130.00 |
| 12/26/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Prepare second draft of Declaration of Roxanne Taylor to incorporate comments and revisions from Attorney Lawrence Hinkle and describe exhibits being attached to Declaration | 0.80 | $650.00 | $520.00 |
| 12/26/2023 | SJN | Revise declarations of Alex Izen and Roxanne Taylor and identify additional evidence to support Izen and Burke declarations | 3.40 | $700.00 | $2,380.00 |
| 12/26/2023 | LH | Review Numerous Emails from 12/24/23 re Status of Preparation of Papers; Review and Revise Declaration of R. Taylor; Review and Review Declaration of L. Hinkle; Confer with Team Re Same; Review Evidence re Google Support; Review and Revise Alex Izen Declaration; Email with R. Taylor re Draft Declaration; | 4.50 | $700.00 | $3,150.00 |
| 12/27/2023 | ES | A108 Communicate (other external) L140 Document/ File Management: Correspondence with attorney service to obtain requested documents as documents are unavailable on document imaging online | 0.30 | $130.00 | $39.00 |
| 12/27/2023 | ES | A104 Review/analyze L140 Document/File Management: Review of requested documents related to Berman v. Comeau, et al. matter | 0.30 | $130.00 | $39.00 |
| 12/27/2023 | ETT | A107 Communicate (other outside counsel) L130 Experts/Consultants: Conference with Erin Burke, | 0.50 | $650.00 | $325.00 |

Invoice # 15353 - 02/05/2024

| | | | | | |
|---|---|---|---|---|---|
| | | Alex Izen, Attorney Lawrence Hinkle, and Attorney Stephanie Jones Nojima to discuss revisions to reports and case developments regarding "Jacky Jasper" alias following review of records filed in lawsuit: Berman v. Greg Comeau, a/k/a Jacky Jasper doing business as Diary of a Hollywood Street King, Darrick Angelone, et al., Case Number BC509496 | | | |
| 12/27/2023 | ETT | A104 Review/analyze L110 Fact Investigation/Development: Receive and analyze eight pleadings filed in action Berman v. Greg Comeau, a/k/a Jacky Jasper doing business as Diary of a Hollywood Street King, Darrick Angelone, et al., Case Number BC509496 to outline evidence and findings made by that court that can establish "Jacky Jasper" is an alias of Darrick Angelone | 1.20 | $650.00 | $780.00 |
| 12/27/2023 | ETT | A103 Draft/revise L120 Analysis/Strategy: Draft legal memorandum to Attorney Zach Remijas to present issues for research: whether Court's judgment in Berman action regarding Jacky Jasper being an alias of Angelone constitutes res judicata or collateral estoppel on the same issue in the present action | 0.20 | $650.00 | $130.00 |
| 12/27/2023 | ETT | A105 Communicate (in firm) L120 Analysis/Strategy: Teleconference with Attorney Stephanie Jones Nojima regarding evidence in Berman action to develop strategy for using the material in support of arguing in Motion for Contempt that Jacky Jasper's registration of nine Icelandic domains constitutes Angelone maintaining control and an interest in the domains in violation of Preliminary Injunction | 0.20 | $650.00 | $130.00 |
| 12/27/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Analyze Namecheap's return to Plaintiffs' subpoena for additional material to include in Declaration of Erin Burke in support of Motion for Contempt | 0.30 | $650.00 | $195.00 |
| 12/27/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Prepare third draft of Declaration of Erin Burke with extensions revisions to history of account deletion and attempts at recovery, further descriptions of subpoena returns and email correspondence (with citations to exhibits), and new material obtained from pleadings in Berman action demonstrating Angelone and "Jacky Jasper" are the same person | 1.50 | $650.00 | $975.00 |
| 12/27/2023 | ETT | A104 Review/analyze L130 Experts/Consultants: Receive and analyze additional materials from Erin Burke's file that had not been initially included as attachments with report to assess which materials should be included as exhibits to Burke's Declaration in support of Motion for Contempt | 0.30 | $650.00 | $195.00 |
| 12/27/2023 | ES | A104 Review/analyze L130 Experts/Consultants: | 0.40 | $130.00 | $52.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Review of log files as produced by expert Erin Burke to turn into exhibit in support of declaration | | | |
| 12/27/2023 | ZTR | A102 Research L220 Preliminary Injunctions/ Provisional Remedies: Review and analysis of case law regarding utilizing issue preclusive effect of state court default judgment in federal proceedings via collateral estoppel for purpose of establishing Defendant Darrick Angelone's pseudonymous identity as "Jacky Jasper" in support of Motion for Order to Show Cause Why Terminating Sanctions Should Not be Imposed Against Defendants | 3.10 | $450.00 | $1,395.00 |
| 12/27/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Receive and analyze Court's register of action for Berman v. Greg Comeau (aka Darrick Angelone), Case No. BC509496 | 0.20 | $650.00 | $130.00 |
| 12/27/2023 | SJN | Review and analyze prior court filings involving Angelone and confer with L Hinkle and T. Trumper regarding same; zoom call with FTI regarding same; review and revise draft sanctions brief | 2.90 | $700.00 | $2,030.00 |
| 12/28/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Prepare revisions to Declaration of Alex Izen in support of Motion for Contempt | 0.50 | $650.00 | $325.00 |
| 12/28/2023 | SJN | Review res judicata research and multiple conferences with T. Trumper regarding declarations and review and comment on draft Burke declaration | 1.10 | $700.00 | $770.00 |
| 12/28/2023 | LH | Review Exhibits to R. Taylor's Declaration; Review Pleadings from Berman v. Comeau Case; Call with E. Burke and A. Izen re Declarations; Numerous Emails re Strategy for Contempt Motion; | 3.80 | $700.00 | $2,660.00 |
| 12/28/2023 | LH | Revise Declaration of E. Burke (FTI) | 2.50 | $700.00 | $1,750.00 |
| 12/29/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Conference with Attorney Stephanie Jones Nojima and Attorney Lawrence Hinkle to review revisions to Declaration of Erin Burke and strategize additional facts to add to demonstrate work performed | 0.30 | $650.00 | $195.00 |
| 12/29/2023 | ETT | A102 Research L430 Written Motions and Submissions: Conduct initial legal research into whether emails from Google advising that deletion of Workspace account permanently erased content, relied upon by Erin Burke in report, are admissible via expert testimony or whether testimony of additional witnesses (e.g. Google) is required to authenticate and lay foundation for evidence that Workspace contents could not be recovered | 0.50 | $650.00 | $325.00 |
| 12/29/2023 | LH | Further Revisions to E. Burke Declaration | 0.80 | $700.00 | $560.00 |

| | | |
|---|---|---|
| | **Services Subtotal** | **$78,075.00** |

**Expenses**

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 12/31/2023 | LH | E118 Litigation support vendors: Legal Support Network: Partial dismissal, default judgment, request to enter judgment, statement, declaration, declaration, default judgment - Inv. LA-4456 | 1.00 | $247.85 | $247.85 |
| | | **Expenses Subtotal** | | | **$247.85** |

| Time Keeper | Quantity | Rate | Total |
|-------------|----------|------|-------|
| Lawrence Hinkle | 35.0 | $700.00 | $24,500.00 |
| Stephanie Jones Nojima | 8.0 | $700.00 | $5,600.00 |
| Zach Remijas | 7.8 | $450.00 | $3,510.00 |
| Anand Singh | 8.4 | $550.00 | $4,620.00 |
| Todd Trumper | 60.9 | $650.00 | $39,585.00 |
| Xiomara Escamilla | 0.7 | $130.00 | $91.00 |
| Elizabeth Sanders | 1.3 | $130.00 | $169.00 |
| | **Subtotal** | | **$78,322.85** |
| | **Total** | | **$78,322.85** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|-----------|-------------------|-------------|
| 12421 | 07/08/2023 | $10,010.00 | $0.00 | $10,010.00 |
| 12868 | 08/11/2023 | $25,948.36 | $0.00 | $25,948.36 |
| 13528 | 09/20/2023 | $13,435.00 | $0.00 | $13,435.00 |
| 13735 | 10/11/2023 | $27,333.00 | $0.00 | $27,333.00 |
| 14287 | 11/25/2023 | $10,680.00 | $0.00 | $10,680.00 |
| 14602 | 12/07/2023 | $12,810.00 | $0.00 | $12,810.00 |
| 15046 | 01/12/2024 | $8,362.00 | $0.00 | $8,362.00 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 15353 | 03/06/2024 | $78,322.85 | $0.00 | $78,322.85 |
| | | | **Outstanding Balance** | **$186,901.21** |
| | | | **Total Amount Outstanding** | **$186,901.21** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.

# ExpressNetwork
A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

SANDERS ROBERTS, LLP
ACCOUNTS PAYABLE
1055 W. 7th ST., 32nd FLR.
LOS ANGELES, CA. 90017

| | |
|---|---|
| ACCOUNT | SANRO |
| INVOICE # | LA-4456 |
| DATE | 12/31/23 |
| TOTAL | $ 2,984.03 |

## COURT SERVICES

| ORDER DETAILS | | CHARGE DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Date | 12/27/23 | BASE | | 67.00 |
| QC# | 20188 | WAIT | 45 mins | 45.00 |
| Service Type | SD RSCH / Court Srvc. | ADVANCED | | 123.50 |
| Placed By | Elizabeth Sanders | ADVANCE FEE | | 12.35 |
| Reference | BERMAN V. COMEAU | | | |
| Case Name | BERMAN VS COMEAU | | | |
| Case Number | BC509496 | Total: | $ | 247.85 |
| Documents | PARTIAL DISMISSAL , DEFAULT JUDGMENT, REQ TO ENTER JUDGMENT , STMNT, DEC, DEC, DEFAULT JUDGMNT | | | |
| Origin | LASC-CENTRAL DISTRCT | | | |
| Address | 111 N. HILL ST. | | | |
| City | DOWNTOWN | | | |
| Destination | EXPRESS NETWORK | | | |
| Address | 1605 W. OLYMPIC BLVD. # | | | |
| City | DOWNTOWN | | | |
| Received By | OBTAINED | | | |



| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| SANRO | LA-4456 | 12/31/23 | $ 2,984.03 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



# INVOICE

Invoice # 16033
Date: 03/27/2024
Due On: 04/26/2024

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 02/01/2024 | SJN | Continue preparation of motion for sanctions and supporting declarations and compendium of evidence; multiple conferences with A. Izen and E. Burke re supporting declarations | 3.50 | $735.00 | $2,572.50 |
| 02/01/2024 | LH | Further revisions to Mem of P&A; Further revisions to declaration of Hinkle; Review Rules re Filing Motion and Email to Team re Same; Confer with Team re Authentication of Exhibits | 2.50 | $735.00 | $1,837.50 |
| 02/02/2024 | ES | A101 Plan and prepare for L320 Document Production: Further preparation of exhibits used in support of sanctions motion | 0.90 | $135.00 | $121.50 |
| 02/02/2024 | SJN | Continue revisions to motion for sanctions and supporting declarations and further revise compendium of evidence; multiple conferences with internal team and FTI team re same | 6.20 | $735.00 | $4,557.00 |
| 02/02/2024 | LH | Further revisions to Motion for Sanctions; Further revisions to R. Taylor Declaration; Further revisions to A. Izen Declaration; Further revisions to E. Burke Declaration | 5.00 | $735.00 | $3,675.00 |
| 02/03/2024 | SJN | Continue revisions to sanctions motion and supporting documents; identify additional exhbits to | 4.30 | $735.00 | $3,160.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | be added to compendium | | | |
| 02/03/2024 | LH | Email with Team re Further revisions needed for Caption; Review Exhibits for Motion for Sanctions and Email with Team re Same; Further Revisions to Mem or Points & Auth.; Further Revisions to Declarations | 4.00 | $735.00 | $2,940.00 |
| 02/04/2024 | SJN | Continue revisions to sanctions motion and supporting documents | 3.10 | $735.00 | $2,278.50 |
| 02/04/2024 | LH | Further revisions to Mem or Points & Auth; Review Defendants' Supplement Expert Designation and Analysis re Objecting to Same; Confer with Team re Attorneys' Fees Portion of Motion for Sanctions; Revise Hinkle Declaration | 3.50 | $735.00 | $2,572.50 |
| 02/05/2024 | ES | A101 Plan and prepare for L320 Document Production: Further preparation of Compendium of Exhibits in support of Motion for Order to Show Cause Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoilation of Evidence | 3.70 | $135.00 | $499.50 |
| 02/05/2024 | ES | A103 Draft/revise L430 Written Motions and Submissions: Further preparation of Memorandum of Points and Authorities in support of Motion for Order to Show Cause Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoilation of Evidence | 2.00 | $135.00 | $270.00 |
| 02/05/2024 | ES | A101 Plan and prepare for L320 Document Production: Preparation of exhibits in support of Request for Judicial Notice filed in conjunction with Motion for Order to Show Cause Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoilation of Evidence | 1.70 | $135.00 | $229.50 |
| 02/05/2024 | ES | A101 Plan and prepare for L320 Document Production: Preparation of Request for Judicial Notice and corresponding Proposed Order filed in conjunction with Motion for Order to Show Cause Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoilation of Evidence | 1.20 | $135.00 | $162.00 |
| 02/05/2024 | ES | A103 Draft/revise L430 Written Motions and Submissions: Preparation of Notice of Motion and corresponding Proposed Order in support of Motion for Order to Show Cause Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoilation of Evidence | 1.20 | $135.00 | $162.00 |
| 02/05/2024 | ETT | A103 Draft/revise L430 Written Motions and | 2.50 | $735.00 | $1,837.50 |

Invoice # 16033 - 03/27/2024

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Submissions: Prepare revisions to Category 4 chart of attorney's fees to include attorney time entered in January and redact privileged information in support of Motion for Contempt | | | |
| 02/05/2024 | SJN | Review, revise and finalize motion and supporting documents for filing; multiple conferences with internal team and E. Burke re same | 5.70 | $735.00 | $4,189.50 |
| 02/05/2024 | LH | Further Preparation of Monetary Sanctions Portion of Brief; Further revisions to Same; Review, Revise and Finalize Motion for Sanctions Papers; | 5.00 | $735.00 | $3,675.00 |
| 02/06/2024 | ES | A108 Communicate (other external) L320 Document Production: Correspondence with the court regarding transmittal of Word versions of Proposed Orders in support of Motion to Show Cause Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoilation of Evidence | 0.20 | $135.00 | $27.00 |
| 02/06/2024 | ES | A103 Draft/revise L250 Other Written Motions and Submissions: Preparation of Joint Stipulation to Continue Trial and Trial Related Dates | 0.40 | $135.00 | $54.00 |
| 02/06/2024 | SJN | Communicate with client and L. Hinkle regarding status; telecon with S. Calin regarding mediation and extension of trial dates; draft and revise proposed stipulation and order regarding same | 1.40 | $735.00 | $1,029.00 |
| 02/06/2024 | LH | Confer with Team re Delivery of Motion for Sanctions Papers to Judge Fitzgerald Chambers; Call with D. Taylor re Status; Prepare Draft of Stipulation to Continue Trial; Email with Opposing Counsel re Same | 2.50 | $735.00 | $1,837.50 |
| 02/07/2024 | ES | A103 Draft/revise L250 Other Written Motions and Submissions: Further preparation of Joint Stipulation to Continue Trial and Trial Related Dates and corresponding Proposed Order | 0.70 | $135.00 | $94.50 |
| 02/07/2024 | LH | Call with S. Calin re Stipulation to continue the trial and Extension of Deadline to file Opposition to Motion for Sanctions; Email with S. Calin re Same; Review and Revise Stipulation and Proposed Order; | 2.00 | $735.00 | $1,470.00 |
| 02/08/2024 | SJN | Telecon with S. Calin re request for an extension to file opposition, review and analyze ex parte re same and begin drafting response to same; review court's order granting same and confer with L. Hinkle regarding same; email with S. Calin re same | 2.90 | $735.00 | $2,131.50 |
| 02/08/2024 | LH | Email with S. Calin re Continuance of Deadline to Respond to Discovery; Review Ex Parte Application to Continue Hearing on Motion for Sanctions; Review Court order re Same; Email with Client re Same; Call with S. Calin re Discovery | 3.00 | $735.00 | $2,205.00 |

| 02/09/2024 | ES | A104 Review/analyze L250 Other Written Motions and Submissions: Review of court's Scheduling Order and entry of Stipulation and Order to Continue Trial and Trial Related Dates | 0.10 | $135.00 | $13.50 |
|---|---|---|---|---|---|
| 02/09/2024 | SJN | Review order continuing pretrial deadlines and trial date and confer with E. Sanders regarding same; telecon with S. Calin re discovery extension and draft e mail to S. Calin re same | 0.70 | $735.00 | $514.50 |
| 02/09/2024 | LH | Email with Client re Continuance of Hearing on Motion for Sanctions; Review Order Granting Continuance of Trial Date; Email with Client re Same; Email with Team re Stay on Discovery | 1.50 | $735.00 | $1,102.50 |
| 02/15/2024 | SJN | Lengthy telecon with S. Calin regarding outstanding discovery responses and sanctions motion; confer with L. Hinkle regarding same and draft email to S. Calin regarding same; review outstanding discovery to identify requests potentially relevant to sanctions motion | 0.90 | $735.00 | $661.50 |
| 02/15/2024 | LH | Email with Opposing Counsel re Discovery | 0.10 | $735.00 | $73.50 |
| 02/16/2024 | LH | Email with Opposing Counsel re Stay of Discovery and Expert Disclosures; Confer with Team re Same; Email with Client re Mediation; | 1.00 | $735.00 | $735.00 |
| 02/19/2024 | SJN | Review and consider Defendants' request for extension to provide expert report and confer with L. Hinkle regarding same | 0.30 | $735.00 | $220.50 |
| 02/19/2024 | LH | Email with Client re Mediation; Email with Opposing Counsel re Rebuttal Expert Disclosure; Confer with Team re Same | 1.00 | $735.00 | $735.00 |
| 02/20/2024 | SJN | Review notice of withdrawl of expert Sacks and confer with L. HInkle regarding same; review subpoena returns to identify additional information to include in reply papers re sanctions motion; communicate with S. Calin re request for extension to provide expert rebuttal report | 1.30 | $735.00 | $955.50 |
| 02/20/2024 | LH | Further Confer with Team re Defendants' Expert Designation; Email with Client re Mediation; Review Notice of Withdrawal of Expert by Defendants | 1.70 | $735.00 | $1,249.50 |
| 02/21/2024 | LH | Email with Team re Discovery Responses; Email with Client re Mediation | 0.20 | $735.00 | $147.00 |
| 02/22/2024 | LH | Email with Client re Mediation; Email with Opposing Counsel re Switching Experts from Edwards to Sacks; Research re Ability of Defendants to Do So and Potential Objections | 1.30 | $735.00 | $955.50 |
| 02/23/2024 | SJN | Review communication from opposing counsel regarding change of experts and confer with L Hinkle regarding same | 0.30 | $735.00 | $220.50 |

| 02/23/2024 | LH | Email with Client re Mediation; Call with D. Taylor re Same; Confer with Team re Strategy on Responding to Defendants' Request to Switch Experts; Email with Opposing Counsel re Experts | 2.00 | $735.00 | $1,470.00 |
|---|---|---|---|---|---|
| 02/26/2024 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Receive and outline report of Defendants' expert in preparation for drafting Plaintiffs' Reply to Opposition to Plaintiffs' Motion for Contempt | 1.50 | $735.00 | $1,102.50 |
| 02/26/2024 | SJN | Review and analyze opposition papers to sanctions motion, outline response to expert report | 2.00 | $735.00 | $1,470.00 |
| 02/26/2024 | LH | Email with Opposing Counsel re Experts; Email with FTI re Defendants' Opposition to Motion for Sanctions; Review Defendants' Opposition to Motion for Sanctions; Email with FTI re same; | 2.00 | $735.00 | $1,470.00 |
| 02/27/2024 | ES | A104 Review/analyze L430 Written Motions and Submissions: Review of defendants' Opposition to plaintiff's Motion for Order to Show Cause re: Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoliation of Evidence | 0.40 | $135.00 | $54.00 |
| 02/27/2024 | ES | A103 Draft/revise L430 Written Motions and Submissions: Preparation of Reply brief in response to defendants' Opposition to plaintiff's Motion for Order to Show Cause re: Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoliation of Evidence | 0.50 | $135.00 | $67.50 |
| 02/27/2024 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Conference with Attorneys Lawrence Hinkle and Stephanie Jones Nojima to review Defendants' expert report and develop strategy for rebutting report and Defendants' Memorandum of Points and Authorities filed in Opposition to Motion for Contempt | 1.50 | $735.00 | $1,102.50 |
| 02/27/2024 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Analyze and outline exhibits and Declaration of Erin Burke filed in support of Motion for Contempt and identify material that refutes assertions of Defendants' expert in preparation for drafting Reply to Defendants' Opposition | 1.20 | $735.00 | $882.00 |
| 02/27/2024 | SJN | Attend team strategy call regarding reply papers; review and analyze supplmental expert report and continue outlining response to same | 3.00 | $735.00 | $2,205.00 |
| 02/27/2024 | LH | Email with FTI re Reply to Defendants' Opposition to Motion for Sanctions; Call with Team re Strategy for Response to Opposition to Motion for Sanctions; Review Declaration from Opposing Counsel re Final | 3.00 | $735.00 | $2,205.00 |

Invoice # 16033 - 03/27/2024

| Date | | Notes | Qty | Rate | Total |
|---|---|---|---|---|---|
| | | Expert Report; Email with E. Burke re Same; Review Rebuttal Expert Filed By Defendants; Further Review of Opposition to Motion for Sanctions | | | |
| 02/28/2024 | ES | A103 Draft/revise L430 Written Motions and Submissions: Preparation of Response to Plaintiff's Opposition to Request for Judicial Notice | 0.30 | $135.00 | $40.50 |
| 02/28/2024 | ETT | A107 Communicate (other outside counsel) L130 Experts/Consultants: Videoconference with Erin Burke, and Attorneys Lawrence Hinkle and Stephanie Jones Nojima to review report from Defendants' expert, review Burke's Declaration and supporting documents, and develop strategy for drafting Reply Declaration in support of Motion for Contempt | 1.70 | $735.00 | $1,249.50 |
| 02/28/2024 | SJN | Attend lengthy zoom with E. Burke and internal team re response to Watts expert report and complete initial draft of Burke declaration | 3.50 | $735.00 | $2,572.50 |
| 02/28/2024 | LH | Email and Confer with Team re Preparation of Reply re Motion for Sanctions | 2.50 | $735.00 | $1,837.50 |
| 02/29/2024 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Begin drafting outline of arguments and evidence in support of Plaintiffs' Reply to Defendants' Opposition to Motion for Contempt | 0.60 | $735.00 | $441.00 |
| 02/29/2024 | SJN | Attend multiple calls with E. Burke regarding draft declaration. Further revise same and draft and revise Hinkle Declaration. Multiple strategy calls with T. Trumper regarding reply brief. Confer with J. Engel regarding request to strike expert reports | 4.00 | $735.00 | $2,940.00 |
| 02/29/2024 | LH | Email with Opposing Counsel re Experts; Review and Revise E. Burke Reply Declaration; Review Expert Report by Watts | 3.00 | $735.00 | $2,205.00 |
| | | | **Services Subtotal** | | **$74,487.00** |

## Expenses

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 02/13/2024 | LH | E118 Litigation support vendors: Express Imaging Solutions: Printouts, assembly, tabs, binder - Inv. 6882 | 1.00 | $1,919.42 | $1,919.42 |
| | | | **Expenses Subtotal** | | **$1,919.42** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lawrence Hinkle | 46.8 | $735.00 | $34,398.00 |

| | | | |
|---|---|---|---|
| Stephanie Jones Nojima | 43.1 | $735.00 | $31,678.50 |
| Todd Trumper | 9.0 | $735.00 | $6,615.00 |
| Elizabeth Sanders | 13.3 | $135.00 | $1,795.50 |
| | | **Subtotal** | **$76,406.42** |
| | | **Total** | **$76,406.42** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 13528 | 09/20/2023 | $13,435.00 | $0.00 | $13,435.00 |
| 13735 | 10/11/2023 | $27,333.00 | $4,041.64 | $23,291.36 |
| 15046 | 01/12/2024 | $8,362.00 | $0.00 | $8,362.00 |
| 15353 | 03/06/2024 | $78,322.85 | $0.00 | $78,322.85 |
| 15405 | 03/06/2024 | $95,854.89 | $0.00 | $95,854.89 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 16033 | 04/26/2024 | $76,406.42 | $0.00 | $76,406.42 |
| | | | **Outstanding Balance** | **$295,672.52** |
| | | | **Total Amount Outstanding** | **$295,672.52** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



*EDS*

# INVOICE

**A Company of Express Network LLC**

P.O. BOX 861057 Los Angeles, CA 90086-1057

| Date | Invoice # |
|---|---|
| 2/13/2024 | 6882 |

| **Bill To** |
|---|
| Elizabeth Sanders<br>Sanders Roberts LLP<br>1055 West 7th Street , Suite 3200<br>Los Angeles, CA 90017 |

**Job #: SO00006643**

| Client Ref. # | Terms | Rep | Ordered By |
|---|---|---|---|
| 02247 | Net 30 | LuisF | Elizabeth Sanders |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| Printouts:Blowback 8.5x11 B&W, With assembly<br>Blowback 8.5x11 B&W, With assembly | 33 | $0.100 | $3.30T |
| Printouts:Blowback 8.5x11 Color<br>Blowback 8.5x11 Color | 2091 | $0.750 | $1,568.25T |
| Misc:Courier Pick-Up/Delivery Service<br>Deliver to: 1657 12th Street, Santa Monica, CA 90404; Attn: Deon Taylor. | 1 | $45.000 | $45.00 |
| Supplies:Regular Tabs<br>Regular Tabs | 207 | $0.250 | $51.75T |
| Supplies:Custom Tabs<br>Custom Tabs | 9 | $0.500 | $4.50T |
| Supplies:View Binders (3-Ring): 1/2<br>3-Ring View Binders - 1/2 | 3 | $4.000 | $12.00T |
| Supplies:View Binders (3-Ring):1.5 inch<br>3-Ring View Binder - 1.5 inch | 3 | $9.000 | $27.00T |
| Supplies:View Binders (3-Ring):3 inch<br>3-Ring View Binder - 3 inch | 3 | $15.000 | $45.00T |

Date of project 2/6/2024

Description - Print and deliver

Accounts over 30 days past due are subject to a 1.5% finance charge.

| | |
|---|---|
| **Subtotal:** | $1,756.80 |
| **Tax(0.095):** | $162.62 |
| **Total:** | $1,919.42 |

*Customer Signature:*
*Session ID:*

*Date: 2/13/2024*

Tax ID Number:
45-4301410

Payment due upon receipt. Accounts that are 30 days past due will be subject to a monthly service charge of 1.5% interest The Account Holder listed on the Invoice/Statement is solely responsible for all charges. A 3% convenience fee will be added to all payments made by credit card. In the event of default, collection fees and/or attorney fees will be assessed.



# INVOICE

Invoice # 16692
Date: 05/22/2024
Due On: 06/21/2024

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

### 02247-Hidden Empire Holdings, LLC

### [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 04/01/2024 | SJN | Begin drafting mock exams for E. Burke in preparation for evidentiary hearing | 2.00 | $735.00 | $1,470.00 |
| 04/02/2024 | SJN | Prepare for and attend hearing prep session with E. Burke and status conference regarding Sean Merrick; telecon with S. Calin regarding outstanding discovery | 3.10 | $735.00 | $2,278.50 |
| 04/02/2024 | LH | Email with Opposing Counsel re Transfer of Islandic Domains; Call with Opposing Counsel re Settlement; Call with E. Burke re Call re Transfer of Islandic Domains; Status Conference with Court; Review Minute Order from Status Conference | 4.00 | $735.00 | $2,940.00 |
| 04/03/2024 | SJN | Continue work on mock exams for E, Burke; attend call with S. Merrick re transfer of Namecheap domains and confer with L. Hinkle regarding same; follow up with E. Burke and S. Calin regarding receipt of domains; review updated FTI billing records | 3.10 | $735.00 | $2,278.50 |
| 04/03/2024 | LH | Review Amended Minute Order re Evidentiary Hearing; Review FTI Billing Work Up | 0.50 | $735.00 | $367.50 |
| 04/04/2024 | SJN | Continue preparation of Burke mock exams; review supplemental declaration of D. Angelone in opposition to sanctions motion | 2.10 | $735.00 | $1,543.50 |
| 04/05/2024 | SJN | Hearing prep with E. Burke and begin preparation of cross exam outline for R. Watts | 4.40 | $735.00 | $3,234.00 |

Invoice # 16692 - 05/22/2024

| Date | TK | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 04/08/2024 | RLB | A103 Draft/revise L130 Experts/Consultants: Prepare TimeLine Presentation for use at Evidentiary Hearing Tomorrow | 1.00 | $135.00 | $135.00 |
| 04/08/2024 | RLB | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration: Prepare Exhibits for Use in Evidentiary Hearing | 1.50 | $135.00 | $202.50 |
| 04/08/2024 | RLB | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration: Prepare for Evidentiary Hearing | 3.80 | $135.00 | $513.00 |
| 04/08/2024 | SJN | Finalize cross exam outline for Watts testimony; meet with E. Burke re preparation for evidentiary hearing; review and revise demonstrative for same | 4.80 | $735.00 | $3,528.00 |
| 04/08/2024 | LH | Prepare Meeting with E. Burke re Evidentiary Hearing; Review and Revise Examination Outlines re Evidentiary Hearing; Review Timeline Graphic for Evidentiary Hearing; | 5.00 | $735.00 | $3,675.00 |
| 04/09/2024 | SJN | Complete preparations for and attend evidentiary hearing re motion for sanctions | 2.80 | $735.00 | $2,058.00 |
| 04/09/2024 | LH | Prep for Evidentiary Hearing; Attend Evidentiary Hearing re Motion for Sanctions; Email with Client re Same | 4.00 | $735.00 | $2,940.00 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lawrence Hinkle | 13.5 | $735.00 | $9,922.50 |
| Stephanie Jones Nojima | 22.3 | $735.00 | $16,390.50 |
| Rhonda Bruton | 6.3 | $135.00 | $850.50 |
| | | **Subtotal** | **$27,163.50** |
| | | **Total** | **$27,163.50** |

# Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 13735 | 10/11/2023 | $27,333.00 | $12,244.64 | $15,088.36 |
| 15353 | 03/06/2024 | $78,322.85 | $0.00 | $78,322.85 |
| 15405 | 03/06/2024 | $95,854.89 | $0.00 | $95,854.89 |

| 16033 | 04/26/2024 | $76,406.42 | $0.00 | $76,406.42 |
| 16369 | 06/05/2024 | $85,280.00 | $0.00 | $85,280.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 16692 | 06/21/2024 | $27,163.50 | $0.00 | $27,163.50 |
| | | | **Outstanding Balance** | **$378,116.02** |
| | | | **Total Amount Outstanding** | **$378,116.02** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



# INVOICE

Invoice # 16970
Date: 06/24/2024
Due On: 07/24/2024

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 05/29/2024 | SJN | E109 Local travel: United Parking Fee from 3/18/24 | 1.00 | $10.00 | $10.00 |
| 05/31/2024 | LH | E120 Private investigators: Valerie Romero PI: Re Sean Merrick/Jacky Jasper - INV # 0916-0721 | 1.00 | $3,427.75 | $3,427.75 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | **Subtotal** | **$3,437.75** |
| | | **Total** | **$3,437.75** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 16033 | 04/26/2024 | $76,406.42 | $35,822.26 | $40,584.16 |
| 16369 | 06/05/2024 | $85,280.00 | $0.00 | $85,280.00 |
| 16692 | 06/21/2024 | $27,163.50 | $0.00 | $27,163.50 |

| | | | | |
|---|---|---|---|---|
| 17613 | 09/19/2024 | $13,305.00 | $0.00 | $13,305.00 |
| 17937 | 10/19/2024 | $4,058.50 | $0.00 | $4,058.50 |
| 18168 | 11/08/2024 | $3,969.00 | $0.00 | $3,969.00 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 16970 | 07/24/2024 | $3,437.75 | $0.00 | $3,437.75 |
| | | | Outstanding Balance | $177,797.91 |
| | | | Total Amount Outstanding | $177,797.91 |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| Total Account Balance | $0.00 |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



# INVOICE

Invoice # 17613
Date: 08/20/2024
Due On: 09/19/2024

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 07/12/2024 | RLB | A104 Review/analyze L210 Pleadings: Review Critical Deadline regarding Last Date to File Joint Request for Decision on Motion | 0.10 | $135.00 | $13.50 |
| 07/12/2024 | SJN | Revise stip to continue trial deadlines and proposed order and confer with R. Pollak re finalization and filing of same | 0.50 | $735.00 | $367.50 |
| 07/12/2024 | LH | Draft Joint Stipulation to Continue Trial and Related Dates; Call with Opposing Counsel re Same; Emails with Team re Same | 1.50 | $735.00 | $1,102.50 |
| 07/15/2024 | SJN | Begin drafting affirmative discovery to Plaintiff | 2.90 | $735.00 | $2,131.50 |
| 07/16/2024 | RLB | A101 Plan and prepare for L310 Written Discovery: Assist in Propounding Discovery to Opposing Counsel | 0.60 | $135.00 | $81.00 |
| 07/16/2024 | SJN | Complete initial draft of affirmative discovery | 5.10 | $735.00 | $3,748.50 |
| 07/17/2024 | RLB | A103 Draft/revise L320 Document Production: Draft Request for Production of Documents | 0.40 | $135.00 | $54.00 |
| 07/17/2024 | SJN | Draft additional affirmative discovery and finalize same; review ruling on motion for sanctions and confer with L. Hinkle regarding same | 2.90 | $735.00 | $2,131.50 |
| 07/17/2024 | LH | Review Court's Findings of Fact and Conclusions of Law Denying Terminating Sanctions | 1.00 | $735.00 | $735.00 |

Invoice # 17613 - 08/20/2024

| 07/18/2024 | LH | Prepare Email to Clients with Update on Motion for Terminating Sanctions | 1.00 | $735.00 | $735.00 |
|---|---|---|---|---|---|
| 07/19/2024 | LH | Email with D. Taylor re Status | 0.20 | $735.00 | $147.00 |
| 07/31/2024 | SJN | Attend call with clients and L. Hinkle regarding forward strategy; email with S Calin regarding discovery meet and confer; email with S. Calin regarding discovery meet and confer; email with R. Taylor regarding outstanding written discovery | 1.60 | $735.00 | $1,176.00 |
| 07/31/2024 | LH | Call with Client (Deon and Roxanne) re Status and Strategy; Email with Opposing Counsel re Discovery | 1.20 | $735.00 | $882.00 |

**Non-billable entries**

| 07/01/2024 | RLB | NO CHARGE: Review deadline for Motion for Order to Show Cause | 0.10 | $135.00 | $13.50 |
|---|---|---|---|---|---|
| 07/09/2024 | RLB | NO CHARGE: Review Critical Deadline for Last Dat to File Joint Request for Decision on Motion, Unless Oral Argument Conducted | 0.10 | $135.00 | $13.50 |
| 07/11/2024 | RLB | NO CHARGE: Review Critical Deadline regarding Motion for OSC and Last Day to File Joint Request for Decision on Motion | 0.10 | $135.00 | $13.50 |
| 07/12/2024 | RLB | NO CHARGE: Review Critical Deadline regarding Last Date to File Joint Request for Decision on Motion | 0.10 | $135.00 | $13.50 |
| 07/15/2024 | RLB | NO CHARGE: Review Critical Deadline regarding Motion | 0.10 | $135.00 | $13.50 |
| 07/17/2024 | RLB | NO CHARGE: Review Findings of Fact and Conclusions of Law Denying Terminating Sanctions By Judge Michael W. Fitzgerald | 0.20 | $135.00 | $27.00 |
| 07/17/2024 | RLB | NO CHARGE: Review Order Granting Joint Stipulation to Continue Trial Date and Discovery Cut-Off Dates By Judge Michael W. Fitzgerald. | 0.20 | $135.00 | $27.00 |
| 07/23/2024 | RLB | NO CHARGE: Review Critical Deadline regarding Last Day to File Joint Request for Decision on Motion | 1.00 | $135.00 | $135.00 |
| 07/26/2024 | RLB | NO CHARGE: Review Critical Deadline regarding Motion for OSC / Last Day to File Joint Request for Decision on Motion Without Further Delay | 0.10 | $135.00 | $13.50 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lawrence Hinkle | 4.9 | $735.00 | $3,601.50 |
| Stephanie Jones Nojima | 13.0 | $735.00 | $9,555.00 |
| Rhonda Bruton | 1.1 | $135.00 | $148.50 |

| | | |
|---|---|---|
| **Subtotal** | | **$13,305.00** |
| **Total** | | **$13,305.00** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 16033 | 04/26/2024 | $76,406.42 | $35,822.26 | $40,584.16 |
| 16369 | 06/05/2024 | $85,280.00 | $0.00 | $85,280.00 |
| 16692 | 06/21/2024 | $27,163.50 | $0.00 | $27,163.50 |
| 16970 | 07/24/2024 | $3,437.75 | $0.00 | $3,437.75 |
| 17937 | 10/19/2024 | $4,058.50 | $0.00 | $4,058.50 |
| 18168 | 11/08/2024 | $3,969.00 | $0.00 | $3,969.00 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 17613 | 09/19/2024 | $13,305.00 | $0.00 | $13,305.00 |

| | |
|---|---|
| **Outstanding Balance** | **$177,797.91** |
| **Total Amount Outstanding** | **$177,797.91** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



# INVOICE

Invoice # 17937
Date: 09/19/2024
Due On: 10/19/2024

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 08/01/2024 | SJN | Meet and confer with opposing counsel re outstanding discovery | 0.20 | $735.00 | $147.00 |
| 08/01/2024 | LH | Email with Opposing Counsel re Discovery Responses | 0.10 | $735.00 | $73.50 |
| 08/07/2024 | SJN | Meet and confer call with opposing counsel regarding outstanding discovery | 0.40 | $735.00 | $294.00 |
| 08/08/2024 | SJN | Meet and confer with opposing counsel regarding outstanding discovery | 0.40 | $735.00 | $294.00 |
| 08/08/2024 | LH | Call with Opposing Counsel re Discovery; Email with Opposing Counsel re Same | 0.50 | $735.00 | $367.50 |
| 08/13/2024 | RLB | A104 Review/analyze L310 Written Discovery: Review Critical Deadline - Non-Expert Discovery Cut-Off | 0.10 | $135.00 | $13.50 |
| 08/15/2024 | SJN | Meet and confer with opposing counsel regarding outstanding discovery; attend strategy call with clients regarding next steps | 1.20 | $735.00 | $882.00 |
| 08/15/2024 | LH | Call with D. Taylor, R. Taylor and S. Nojima re Status and Strategy | 0.80 | $735.00 | $588.00 |
| 08/16/2024 | SJN | Emails with opposing counsel regarding outstanding discovery | 0.30 | $735.00 | $220.50 |

| 08/16/2024 | LH | Email with Opposing Counsel re Extending Deadline to Serve Discovery Responses | 0.20 | $735.00 | $147.00 |
| 08/27/2024 | SJN | Telecon with client regarding status | 0.60 | $735.00 | $441.00 |
| 08/27/2024 | LH | Call with D. Taylor re Status and Strategy; Email with D. Taylor re Same | 0.80 | $735.00 | $588.00 |
| | | | | **Services Subtotal** | **$4,056.00** |

### Expenses

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 08/28/2024 | LH | E112 Court fees: Pacer - Olu's Pacer Acct: CACDC, Electronic Records - Approval Code: 61296G dated 4/4/2024 to 06/26/2024 | 1.00 | $2.50 | $2.50 |
| | | | | **Expenses Subtotal** | **$2.50** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lawrence Hinkle | 2.4 | $735.00 | $1,764.00 |
| Stephanie Jones Nojima | 3.1 | $735.00 | $2,278.50 |
| Rhonda Bruton | 0.1 | $135.00 | $13.50 |
| | | **Subtotal** | **$4,058.50** |
| | | **Total** | **$4,058.50** |

# Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 16033 | 04/26/2024 | $76,406.42 | $35,822.26 | $40,584.16 |
| 16369 | 06/05/2024 | $85,280.00 | $0.00 | $85,280.00 |
| 16692 | 06/21/2024 | $27,163.50 | $0.00 | $27,163.50 |
| 16970 | 07/24/2024 | $3,437.75 | $0.00 | $3,437.75 |
| 17613 | 09/19/2024 | $13,305.00 | $0.00 | $13,305.00 |
| 18168 | 11/08/2024 | $3,969.00 | $0.00 | $3,969.00 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 17937 | 10/19/2024 | $4,058.50 | $0.00 | $4,058.50 |
| | | | **Outstanding Balance** | **$177,797.91** |
| | | | **Total Amount Outstanding** | **$177,797.91** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



# INVOICE

Invoice # 18168
Date: 10/09/2024
Due On: 11/08/2024

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 09/03/2024 | LH | Email with S. Calin re Discovery | 0.10 | $735.00 | $73.50 |
| 09/04/2024 | LH | Draft Email to Deon and Roxanne re Case Status and Strategy; Email with Deon and Roxanne re Same; | 1.00 | $735.00 | $735.00 |
| 09/05/2024 | LH | Email with Deon and Roxanne re Case Strategy | 0.30 | $735.00 | $220.50 |
| 09/06/2024 | LH | Further Email with Deon and Roxanne re Case Status and Strategy | 0.30 | $735.00 | $220.50 |
| 09/09/2024 | LH | Email with Deon and Roxanne re Case Status and Strategy and Potential Withdrawal | 0.20 | $735.00 | $147.00 |
| 09/12/2024 | LH | Email with F. Newell re Substitution of Attorney | 0.20 | $735.00 | $147.00 |
| 09/17/2024 | LH | Review Courts Scheduling Notice and Order Setting Zoom Conference | 0.10 | $735.00 | $73.50 |
| 09/19/2024 | LH | Email with F. Newell re Strategy re Court's Zoom Hearing; Review Brief Filed by D. Angelone re Same | 0.50 | $735.00 | $367.50 |
| 09/20/2024 | LH | Review Brief Prepared by F. Newell re Zoom Hearing | 0.20 | $735.00 | $147.00 |
| 09/23/2024 | LH | Appear at Court's Zoom Hearing | 0.50 | $735.00 | $367.50 |
| 09/27/2024 | LH | Further Preparation of File For Transfer to F. Newell | 2.00 | $735.00 | $1,470.00 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lawrence Hinkle | 5.4 | $735.00 | $3,969.00 |
| | | **Subtotal** | **$3,969.00** |
| | | **Total** | **$3,969.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 16033 | 04/26/2024 | $76,406.42 | $35,822.26 | $40,584.16 |
| 16369 | 06/05/2024 | $85,280.00 | $0.00 | $85,280.00 |
| 16692 | 06/21/2024 | $27,163.50 | $0.00 | $27,163.50 |
| 16970 | 07/24/2024 | $3,437.75 | $0.00 | $3,437.75 |
| 17613 | 09/19/2024 | $13,305.00 | $0.00 | $13,305.00 |
| 17937 | 10/19/2024 | $4,058.50 | $0.00 | $4,058.50 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 18168 | 11/08/2024 | $3,969.00 | $0.00 | $3,969.00 |
| | | | **Outstanding Balance** | **$177,797.91** |
| | | | **Total Amount Outstanding** | **$177,797.91** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



# INVOICE

Invoice # 8834
Date: 09/06/2022
Due On: 10/06/2022

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

### 02247-Hidden Empire Holdings, LLC

### [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 08/11/2022 | LH | A106 Communicate (with client) L110 Fact Investigation/Development: Call with Deon and Quincy re Case Background and Facts | 0.50 | $700.00 | $350.00 |
| 08/12/2022 | SJN | A106 Communicate (with client) L120 Analysis/ Strategy: Prepare for and attend strategy call with client regarding IP assets. | 0.80 | $700.00 | $560.00 |
| 08/12/2022 | SJN | A105 Communicate (in firm) L120 Analysis/Strategy: Multiple conferences with attorney Hinkle regarding strategy to obtain return of IT credentials. | 0.60 | $700.00 | $420.00 |
| 08/12/2022 | LH | A104 Review/analyze L110 Fact Investigation/ Development: Review Emails between Hidden Empire, Deon, Quincy, JT; Call with Deon, Roxanne, Quincy, Stephanie, and Helen re Case Facts and Strategy; Email with from Quincy re Additional Info Needed for Case Development; Email from Quincy re Various Documents; Review and Organize Various Documents Provided by Quincy; Further Email from Quincy re Background Facts; Email with JT re Scheduling Call; Further Email with Quincy Re AOne Scope of Work and List of Domains; Email with Deon, Roxanne and Quincy re Status Report | 1.70 | $700.00 | $1,190.00 |
| 08/15/2022 | SJN | A106 Communicate (with client) L160 Settlement/ Non-Binding ADR: Telecon with opposing counsel and attorney Hinkle regarding administrator access to client assets | 0.40 | $700.00 | $280.00 |

| 08/15/2022 | SJN | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR: Strategize with attorney Hinkle regarding administrator access to client assets | 0.30 | $700.00 | $210.00 |
|---|---|---|---|---|---|
| 08/15/2022 | SJN | A105 Communicate (in firm) L120 Analysis/Strategy: further communications with attorney Hinkle regarding strategy | 0.40 | $700.00 | $280.00 |
| 08/15/2022 | LH | A108 Communicate (other external) L110 Fact Investigation/Development: Emails with JT to Follow Up; Call with JT and Stephanie re Case Resolution; Email with Client re Status Report; Email with JT re Follow Up | 0.50 | $700.00 | $350.00 |
| 08/16/2022 | SJN | A107 Communicate (other outside counsel) L120 Analysis/Strategy: Multiple communications with attorney Fox regarding access rights | 0.60 | $700.00 | $420.00 |
| 08/16/2022 | SJN | A105 Communicate (in firm) L120 Analysis/Strategy: Communicate with attorney Hinkle regarding negotiation strategy | 0.40 | $700.00 | $280.00 |
| 08/16/2022 | SJN | A104 Review/analyze L120 Analysis/Strategy: Review/analyze correspondence setting forth parties respective positions over right to control access rights | 0.80 | $700.00 | $560.00 |
| 08/16/2022 | LH | A108 Communicate (other external) L110 Fact Investigation/Development: Email with JT re Follow Up; Call with Quincy re Need for Background Facts re Accounts; Email with Quincy re List of Accounts (Domains and Social Media); Numerous Emails with JT All Day re Follow up On Various Issues; email with Quincy re Screenshot of Access Failure; Email with JT re Setting Forth List of All Accounts At Issue; Email with Deon, Roxanne and Quincy re Status Report; Email with Quincy re FTI Agreement; Review Agreement; Further Email with Quincy re Accounts and Efforts re Law Enforcement; Email with Deon re Various Factual Issues | 2.00 | $700.00 | $1,400.00 |
| 08/17/2022 | SJN | A106 Communicate (with client) L120 Analysis/Strategy: Communicate with attorney Newell regarding IT support person | 0.30 | $700.00 | $210.00 |
| 08/17/2022 | LH | A106 Communicate (with client) L110 Fact Investigation/Development: Email with Deon, Roxanne and Quincy re Call; Email with JT re Follow Up; Email with Stephanie re Strategy; Call with JT re Follow Up; Call with Client re Case Status and Strategy; Email with Deon, Roxanne, and Quincy re Email with JT; Email with Caroline Smith re Analysis; Further Email with JT re Follow Up; Further Email with Roxanne and Quincy re Developments; Further email with JT re Transfer of Accounts | 1.70 | $700.00 | $1,190.00 |
| 08/18/2022 | SJN | A107 Communicate (other outside counsel) L110 | 0.50 | $700.00 | $350.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Fact Investigation/Development: Communicate with attorney Fox regarding resolution of access and communicate with clients re same | | | |
| 08/18/2022 | SJN | A106 Communicate (with client) L110 Fact Investigation/Development: Prepare for and attend group strategy call regarding restoring access to IT assets | 1.30 | $700.00 | $910.00 |
| 08/18/2022 | LH | A106 Communicate (with client) L110 Fact Investigation/Development: Email with Client re Status; Numerous Email with JT re Follow Up; Email with Roxanne re Agreement with AOne | 0.50 | $700.00 | $350.00 |
| 08/19/2022 | SJN | A104 Review/analyze L110 Fact Investigation/Development: review/analyze potentially helpful evidence located by client regarding ownership of IP assets | 0.90 | $700.00 | $630.00 |
| 08/19/2022 | SJN | A106 Communicate (with client) L110 Fact Investigation/Development: communicate with attorney Newell regarding status of recovery of credentials | 0.30 | $700.00 | $210.00 |
| 08/19/2022 | SJN | A106 Communicate (with client) L110 Fact Investigation/Development: communicate with attorney Fox regarding request for return of credentials | 0.30 | $700.00 | $210.00 |
| 08/19/2022 | SJN | A105 Communicate (in firm) L110 Fact Investigation/Development: communicate with attorney Hinkle re discussion with attorney Fox | 0.20 | $700.00 | $140.00 |
| 08/19/2022 | SJN | A104 Review/analyze L120 Analysis/Strategy: Review/analyze and strategize approach to drafting complaint for injunctive relief and damages, discuss key facts and legal theories with attorney Hinkle | 0.70 | $700.00 | $490.00 |
| 08/19/2022 | LH | A104 Review/analyze L110 Fact Investigation/Development: Several Emails from Quincy with Documents; Call with Deon, Roxanne, Quincy and Stephanie re Strategy and Decision to Proceed to Prepare Lawsuit and Injunction Papers; Further Email with JT; Email with Roxanne re Background Facts; Organize documents and team re approach to prepare lawsuit and injunction papers | 1.20 | $700.00 | $840.00 |
| 08/21/2022 | SJN | A106 Communicate (with client) L110 Fact Investigation/Development: communicate with clients and attorney Hinkle regarding issue of ownership of IP at issue | 0.80 | $700.00 | $560.00 |
| 08/21/2022 | LH | A103 Draft/revise L210 Pleadings: Commence Preparation of Declaration; Research re Hidden Empire Entities; Email with Deon, Roxanne and Quincy re same and to Determine Proper Plaintiffs for the Lawsuit; Further Email with Deon, Roxanne | 2.50 | $700.00 | $1,750.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | and Quincy re Owners of Subject Accounts | | | |
| 08/22/2022 | SJN | A106 Communicate (with client) L110 Fact Investigation/Development: Prepare for and attend lengthy zoom call regarding Angelone's communications with Taylor and potential settlement strategy | 0.60 | $700.00 | $420.00 |
| 08/22/2022 | SJN | A106 Communicate (with client) L210 Pleadings: Outline complaint. | 2.10 | $700.00 | $1,470.00 |
| 08/22/2022 | SJN | A104 Review/analyze L210 Pleadings: review and comment on proposed communication to attorney Fox | 0.40 | $700.00 | $280.00 |
| 08/22/2022 | SJN | A105 Communicate (in firm) L210 Pleadings: communicate with attorney newell regarding assignment of SPV rights to HEFG for purpose of lawsuit | 0.30 | $700.00 | $210.00 |
| 08/22/2022 | LH | A106 Communicate (with client) L120 Analysis/Strategy: Email with Client re AOne Agreement; Communicate with SR Team re Identifying the Proper Company Defendant; Research re Same; Email with Deon re Text Messages between Deon and Darrick; Call with Deon, Roxanne, Quincy and Stephanie re Texts; Further Preparation of Declaration; Review email from Roxanne re Active LLCs List; Review Email from Roxanne re Assignment; Draft Email to JT re Texts and Potential Resolution | 3.00 | $700.00 | $2,100.00 |
| 08/23/2022 | SJN | A103 Draft/revise L210 Pleadings: Draft and revise ememo to R Taylor regarding assignment of SPV rights | 0.80 | $700.00 | $560.00 |
| 08/23/2022 | SJN | A103 Draft/revise L210 Pleadings: Draft table of rights/entities for use with complaint | 1.40 | $700.00 | $980.00 |
| 08/23/2022 | LH | A108 Communicate (other external) L110 Fact Investigation/Development: Email to JT re Texts; Email with Deon re Lawsuit; Email with Quincy and Stephanie re LLCs and Assignment Strategy; Email with Deon and Roxanne re same; Confer with SR team re Strategy on Preparation of Lawsuit and Injunction Papers; Further Preparation of Same | 3.00 | $700.00 | $2,100.00 |
| 08/23/2022 | SJN | A101 Plan and prepare for L120 Analysis/Strategy: Confer with Q Newell re action plan | 0.30 | $700.00 | $210.00 |
| 08/23/2022 | SJN | A103 Draft/revise L210 Pleadings: research limits of computer fraud and abuse act in preparation for drafting complaint in support of motion for preliminary injunction | 0.80 | $700.00 | $560.00 |
| 08/24/2022 | LH | A106 Communicate (with client) L110 Fact Investigation/Development: Email with Deon re | 2.30 | $700.00 | $1,610.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | Articles about Darrick; Email with Deon and Roxanne re Collection of Evidence for Lawsuit; Email with Deon and Roxanne re Assignment; Further Preparation of Declaration; Email with JT re Follow Up; Call with Roxanne and G. Mastroberte re Assignment; Review Assignments drafted by G. Masterberte; Email with Deon re Background Facts; Email with Deon re Robert Smith | | | |
| 08/25/2022 | SJN | A103 Draft/revise L210 Pleadings: research elements of causes of action for complaint and consider potential defenses thereto | 4.10 | $700.00 | $2,870.00 |
| 08/25/2022 | SJN | A104 Review/analyze L120 Analysis/Strategy: Review and analyze Angelone's list of demands an | 0.60 | $700.00 | $420.00 |
| 08/25/2022 | SJN | A103 Draft/revise L430 Written Motions and Submissions: continue drafting complaint | 3.40 | $700.00 | $2,380.00 |
| 08/25/2022 | SJN | A105 Communicate (in firm) L210 Pleadings: Communicate with SR litigation team attorneys L Hinkle and M Barzman re plan for drafting and finalizing complaint, ex parte application for injunctive relief against aOne and Angelone, identify key issues to address in moving papers | 0.70 | $700.00 | $490.00 |
| 08/25/2022 | LH | A106 Communicate (with client) L110 Fact Investigation/Development: Email with Deon re Robert Smith; Call with Deon re Various Issues; Email with Deon, Roxanne, and Quincy re Trademarks; Further Preparation of Declaration; Call with SR Team re Status and Strategy; Email with SR Team re Adding Defendant re Fear Game; Review Email from JT re Darrick's Responses to Hidden Empire's Position; Email to Client re Same | 2.50 | $700.00 | $1,750.00 |
| 08/26/2022 | BBR | A103 Draft/revise L210 Pleadings: Draft declaration of Roxanne Avent Taylor. | 0.40 | $130.00 | $52.00 |
| 08/26/2022 | BBR | A103 Draft/revise L210 Pleadings: Review pleading shell and communicate with Matt Barzman. | 0.20 | $130.00 | $26.00 |
| 08/26/2022 | SJN | A105 Communicate (in firm) L120 Analysis/Strategy: Prepare for and attend lengthy zoom call with clients regarding forward strategy in light of Angleone's latest demands | 0.90 | $700.00 | $630.00 |
| 08/26/2022 | SJN | A103 Draft/revise L210 Pleadings: Continue drafting complaint and research elements of trademark claim associated with "Fear" game | 4.70 | $700.00 | $3,290.00 |
| 08/26/2022 | SJN | A107 Communicate (other outside counsel) L110 Fact Investigation/Development: telecon with attorney Fox re Angelone settlement demand | 0.40 | $700.00 | $280.00 |
| 08/26/2022 | SJN | A106 Communicate (with client) L110 Fact Investigation/Development: Review communications | 0.40 | $700.00 | $280.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | with clients regarding status of police report/FBI involvement and Robert Smith social media accounts | | | |
| 08/26/2022 | SJN | A104 Review/analyze L110 Fact Investigation/ Development: Assess whether On Chain LLC should be named in complaint regarding Fear game claim | 0.20 | $700.00 | $140.00 |
| 08/26/2022 | SJN | A104 Review/analyze L130 Experts/Consultants: Review FTI consulting agreement regarding bad actor investigation and communicate with R Taylor about same | 0.40 | $700.00 | $280.00 |
| 08/26/2022 | LH | A108 Communicate (other external) L120 Analysis/ Strategy: Email with G. Mastroberte re Assignments; Review Assignment prepared by G. Mastroberte; Further Preparation of Declaration; Call with Deon, Roxanne, Quincy and Stephanie re Darrick's Responses to Hidden Empire's Position; Email with JT re Follow Up; Call with JT and Stephanie re Follow Up; Email with Client re same; Email with Deon re Robert Smith; Email with JT re Robert Smith; Email with Deon, Roxanne and Quincy re Declaration; Email with Deon, Roxanne and Quincy re Email with JT | 2.50 | $700.00 | $1,750.00 |
| 08/27/2022 | SJN | A104 Review/analyze L130 Experts/Consultants: Further revise draft complaint. | 1.10 | $700.00 | $770.00 |
| 08/28/2022 | SJN | A104 Review/analyze L210 Pleadings: Review and comment on initial draft of R Taylor declaration | 0.90 | $700.00 | $630.00 |
| 08/29/2022 | SJN | A104 Review/analyze L210 Pleadings: Prepare for and attend call with internal team regarding initial FTI findings | 0.90 | $700.00 | $630.00 |
| 08/29/2022 | SJN | A104 Review/analyze L210 Pleadings: Communicate with client regarding status of FBI visit/engagement by Robert Smith's team | 0.40 | $700.00 | $280.00 |
| 08/29/2022 | SJN | A104 Review/analyze L110 Fact Investigation/ Development: Communicate with attorney Hinkle regarding strategy to address assignment issues in pleadings | 0.30 | $700.00 | $210.00 |
| 08/29/2022 | LH | A104 Review/analyze L210 Pleadings: Review Stephanie's Comments to Declaration; Confer with Stephanie re Same; Review Draft Injunction Papers; Research re Same; Email with M. Barzman re Strategy for Injunction Papers; Email with Deon, Roxanne and Quincy re Robert Smith and Follow Up with JT; Email with JT re Settlement Proposal; Call with Data Privacy Team and Roxanne and Quincy; Follow Up with Roxanne re Declaration; Call with Roxanne re Declaration | 2.50 | $700.00 | $1,750.00 |
| 08/30/2022 | SJN | A104 Review/analyze L110 Fact Investigation/ Development: Communicate with private investigator | 0.40 | $700.00 | $280.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Valerie Romero regarding potential services in this matter and with clients regarding same |  |  |  |
| 08/30/2022  LH | A106 Communicate (with client) L120 Analysis/ Strategy: Email with Deon, Roxanne and Quincy Re Status Report; Email with Stephanie re Private Investigator | 0.30 | $700.00 | $210.00 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lawrence Hinkle | 26.7 | $700.00 | $18,690.00 |
| Stephanie Jones Nojima | 36.1 | $700.00 | $25,270.00 |
| Blanca Reyes | 0.6 | $130.00 | $78.00 |
|  | | **Subtotal** | **$44,038.00** |
|  | | **Total** | **$44,038.00** |
|  | | **Payment (09/07/2022)** | **-$25,000.00** |
|  | | **Payment (09/14/2022)** | **-$19,038.00** |
|  | | **Balance Owing** | **$0.00** |

# Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9518 | 11/13/2022 | $142,660.20 | $30,962.00 | $111,698.20 |
| 9793 | 12/09/2022 | $28,193.70 | $0.00 | $28,193.70 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 8834 | 10/06/2022 | $44,038.00 | $44,038.00 | $0.00 |
|  | | **Outstanding Balance** | | **$139,891.90** |
|  | | **Total Amount Outstanding** | | **$139,891.90** |

| Account | Balance |
|---|---|
|  |  |

| Trust Account Balance | $0.00 |
|---|---|
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



# INVOICE

Invoice # 9518
Date: 10/13/2022
Due On: 11/13/2022

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 09/01/2022 | LH | Numerous Email with Client re Declaration of Roxanne for TRO/Preliminary Injunction Motion, and Comments Thereto; Email with E. Hughes; Call with E. Hughes re Case Status and Strategy; Email with Roxanne re Exhibits to Declaration; Email with Deon re Response from JT | 1.20 | $700.00 | $840.00 |
| 09/01/2022 | SJN | A106 Communicate (with client) L110 Fact Investigation/Development: Communicate with Ms. Taylor regarding evidence for declaration in support of Preliminary injunction papers and private investigator to obtain Laura Angelone's contact information. Communicate with Deon Taylor regarding contact with Angelone's counsel. | 1.10 | $700.00 | $770.00 |
| 09/02/2022 | LH | Confer with S. Nojima re Roxanne Declaration; Email with Deon re Timing of Filings and Service of Complaint | 0.30 | $700.00 | $210.00 |
| 09/02/2022 | SJN | A106 Communicate (with client) L110 Fact Investigation/Development: Review Ms. Taylor's proposed edits to draft declaration and additional evidence provided by Ms. Taylor re same and attend lengthy telecon re further revisions to next draft. | 2.90 | $700.00 | $2,030.00 |
| 09/04/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ | 3.90 | $700.00 | $2,730.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | Provisional Remedies: Revise R. Taylor Declaration and begin drafting complaint. | | | |
| 09/05/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: telecon with R. Taylor regarding declaration. | 1.40 | $700.00 | $980.00 |
| 09/06/2022 | LH | Email re Defendants' Postings and Social Media; Review Additional Documents for Declarations; Review Email re Social Media Handles at Issue; Email with Deon and S. Nojima re AOne Activity and Next Steps; Email with Roxanne re Hyper Engine and Roxanne Declaration; Review Additional Documents for Roxanne Declaration; Further Comments and Development of Roxanne Declaration; Email with Deon re Google Account; Email with Roxanne re Timing of Filing TRO/ Preliminary Injunction Motion; Email with Hidden Empire Team re Status Update; Email with S. Nojima and Blanca re Declaration Exhibits; Confer with S. Nojima Adding Laura Angelone to Lawsuit as Defendant; Further Email with Deon re Timing and Developments; Review Further Revised Roxanne Declaration | 5.00 | $700.00 | $3,500.00 |
| 09/06/2022 | SJN | A103 Draft/revise L210 Pleadings: Review and analyze further evidence provided by R. Taylor in support of injunction and integrate same into further revised draft declaration and communicate with client regarding same. | 3.20 | $700.00 | $2,240.00 |
| 09/06/2022 | SJN | A103 Draft/revise L210 Pleadings: Continue drafting complaint and multiple conferences with attorney Hinkle regarding same. | 4.70 | $700.00 | $3,290.00 |
| 09/06/2022 | SJN | A104 Review/analyze L140 Document/File Management: Revise declarations in support of TRO papers and add new supporting exhibits just received from client to same. | 2.80 | $700.00 | $1,960.00 |
| 09/06/2022 | SJN | A101 Plan and prepare for L220 Preliminary Injunctions/Provisional Remedies: Communicate with paralegal Reyes regarding redactions to exhibits for injunction papers. | 0.40 | $700.00 | $280.00 |
| 09/07/2022 | LH | Draft Declaration of Q. Newell; Email to Q. Newell re Same; Confer with Team re Timing of Giving Notice of TRO re Federal Rules; Further Email re Roxanne Declaration; Review Q. Newell Comments to Declaration; Further Revisions to Same; Draft Declaration of Deon Taylor; Email with Deon re Same; Further Revisions to Q. Newell Declaration; Email with Mike Bonner re Update; Draft Hinkle Declaration; Email Same to S. Nojima re Strategy; Email with Deon re JT; Review and Revise Draft Complaint | 5.50 | $700.00 | $3,850.00 |

| 09/07/2022 | SJN | A103 Draft/revise L210 Pleadings: Complete initial draft of complaint and multiple conferences with attorney Hinkle regarding same. | 6.10 | $700.00 | $4,270.00 |
|---|---|---|---|---|---|
| 09/07/2022 | SJN | A103 Draft/revise L210 Pleadings: Continue revisions to draft declarations and review of exhibits. | 3.10 | $700.00 | $2,170.00 |
| 09/08/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise draft complaint | 0.30 | $130.00 | $39.00 |
| 09/08/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise Declaration of Lawrence Hinkle | 0.30 | $130.00 | $39.00 |
| 09/08/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise Declaration of Quincy Newell | 0.30 | $130.00 | $39.00 |
| 09/08/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise Declaration of Deon Taylor and exhibits | 0.30 | $130.00 | $39.00 |
| 09/08/2022 | LH | Further Review and Revisions to Complaint; Follow up with Deon re Deon Declaration; Email re Police Report; Email re Exhibit to Hinkle Declaration; Confer with H. Kwok re Exhibits to Deon Declaration; Review Revisions to Deon Declaration; Review Revised Draft of Complaint; Further Preparation of Exhibits to Deon Declaration; Email with Deon and Roxanne re Status; Review Further Revisions to Complaint | 5.00 | $700.00 | $3,500.00 |
| 09/08/2022 | SJN | A103 Draft/revise L210 Pleadings: Further revise draft declarations and complaint to conform to latest comments received back from client and new evidence. Multiple conferences with attorney Hinkle and paralegal Reyes regarding same. | 6.10 | $700.00 | $4,270.00 |
| 09/09/2022 | LH | Review letter from D. Topol re Insurance; Email re Further Comments to Roxanne Declaration; Email with Hidden Empire Team re Update; Email with Hidden Empire Team re Insurance Letter; Further Revisions to Hinkle Declaration; Further Review of Draft Complaint | 2.00 | $700.00 | $1,400.00 |
| 09/09/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Attend strategy call with clients and further revise complaint and declarations to capture latest round of client comments. | 2.10 | $700.00 | $1,470.00 |
| 09/12/2022 | BBR | A103 Draft/revise L210 Pleadings: Draft Civil Cover page for attorney's review | 0.30 | $130.00 | $39.00 |
| 09/12/2022 | BBR | A103 Draft/revise L210 Pleadings: Draft Notice of Interested Parties for attorney's review | 0.30 | $130.00 | $39.00 |
| 09/12/2022 | BBR | A103 Draft/revise L210 Pleadings: Draft Summons for attorney's review | 0.20 | $130.00 | $26.00 |
| 09/12/2022 | LH | Email with Deon and Roxanne re Status of Review of Complaint; Review Secretary of State Records re | 4.80 | $700.00 | $3,360.00 |

| | | Hidden Empire; Email with Deon and Roxanne re Status of Papers; Revise Hinkle Declaration; Review and Revise Drafts Civil Case Cover Sheet, Notice of Interested Parties and Summons; Draft Notice for Ex Parte TRO/Preliminary Injunction Papers; Finalize Complaint for Filing | | | |
|---|---|---|---|---|---|
| 09/12/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise complaint | 0.30 | $130.00 | $39.00 |
| 09/12/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Notice of Interested Parties | 0.20 | $130.00 | $26.00 |
| 09/12/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Summons | 0.20 | $130.00 | $26.00 |
| 09/12/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Civil Cover Sheet | 0.20 | $130.00 | $26.00 |
| 09/12/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Complaint | 0.20 | $130.00 | $26.00 |
| 09/12/2022 | SJN | A103 Draft/revise L210 Pleadings: Revise and finalize complaint and supporting case initiating documents and approve same for filing. Communicate with client and attorney Hinkle regarding same. | 3.10 | $700.00 | $2,170.00 |
| 09/12/2022 | SJN | A103 Draft/revise L210 Pleadings: Continue revisions to declarations in support of motion for TRO and motion papers and confer with attorney Hinkle regarding same. | 2.90 | $700.00 | $2,030.00 |
| 09/13/2022 | LH | Call with Deon re Status and Strategy; Review Email with Deon re E. Hughes; Email with JT re Seeking Response Re Settlement Proposal; Email with D. Hall re Update; Further Draft of Ex Parte TRO/ Preliminary Injunction Papers; Email with JT re Mediation; Email with Hidden Empire Team re Same and Strategy; Review Court Notice of Assignment of Judge, Notice of Consent re Magistrate Judge and Other Papers | 5.50 | $700.00 | $3,850.00 |
| 09/13/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Review and revise notice portion of TRO application and draft ememo to paralegal Reyes regarding exhibits to declarations in support of TRO application and incomplete redactions. | 1.90 | $700.00 | $1,330.00 |
| 09/14/2022 | LH | Email with Hidden Empire Team re Call to Discuss Mediation; Draft Ex Parte TRO/Preliminary Injunction Papers; Call with Deon re Mediation; Email with JT re Mediation | 5.00 | $700.00 | $3,500.00 |
| 09/14/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Communicate with attorney Hinkle regarding strategy for statement of facts for | 6.10 | $700.00 | $4,270.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | memo of points and authorities and draft and revise same. | | | |
| 09/14/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Further revise declarations in support of motion for TRO and attend to supporting exhibits. | 1.80 | $700.00 | $1,260.00 |
| 09/14/2022 | MB | A104 Review/analyze L220 Preliminary Injunctions/ Provisional Remedies: Review/analyze decisional authorities setting forth the elements of HEFG's causes of action for use in moving papers to establish prima facie likelihood of success on the merits, including breach of contract, Federal Computer Fraud and Abuse Act, the California Act, conversion, and copyright law, draft memorandum memorializing key cases, analysis for use in motion for injunctive relief | 3.20 | $550.00 | $1,760.00 |
| 09/15/2022 | BBR | A103 Draft/revise L210 Pleadings: Prepare TOC and TOA to Memorandum ISO of Ex Parte | 1.00 | $130.00 | $130.00 |
| 09/15/2022 | LH | Further Drafting of Ex Parte TRO/Preliminary Injunction Papers; Further Revisions to Roxanne Declaration; Email with JT re Notice of Lawsuit and TRO/Preliminary Injunction Papers; Review Requirements re Filing TRO/Preliminary Injunction Papers; Review Proposed Orders; Email with Hidden Empire Team re Statue; Email with Deon re Mediation; Final Review of TRO/Preliminary Injunction Papers; Email with JT re Filing Same | 5.50 | $700.00 | $3,850.00 |
| 09/15/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Prepare initial draft of introduction and proposed orders and multiple sets of revisions to application for TRO. Conferences with attorney Hinkle regarding same. | 7.10 | $700.00 | $4,970.00 |
| 09/15/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Revise and finalize declarations to conform to motion papers and review and approve exhibits for filing. Conferences with paralegal Reyes regarding same. | 6.70 | $700.00 | $4,690.00 |
| 09/15/2022 | BBR | A104 Review/analyze L140 Document/File Management: Review declaration of D. Taylor and compile exhibits | 0.50 | $130.00 | $65.00 |
| 09/15/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise Ex Parte Application for TRO | 0.30 | $130.00 | $39.00 |
| 09/15/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise Memorandum re Ex Parte Application for TRO | 0.30 | $130.00 | $39.00 |
| 09/15/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise proposed order | 0.20 | $130.00 | $26.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/15/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise Declaration of Lawrence Hinkle | 0.40 | $130.00 | $52.00 |
| 09/15/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise declaration of Lawrence Hinkle | 0.30 | $130.00 | $39.00 |
| 09/15/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Ex Parte Application for TRO | 0.30 | $130.00 | $39.00 |
| 09/15/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Proposed Order Granting Ex Parte | 0.20 | $130.00 | $26.00 |
| 09/15/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Proposed Order to Show Cause Why Preliminary Injunction Shall Not Issue | 0.20 | $130.00 | $26.00 |
| 09/15/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Memorandum of Points and Authorities In Support of Plaintiff's Ex Parte | 0.40 | $130.00 | $52.00 |
| 09/15/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Declaration of Lawrence Hinkle | 0.40 | $130.00 | $52.00 |
| 09/15/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Declaration of Deon Taylor | 0.30 | $130.00 | $39.00 |
| 09/15/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Declaration of Quincy Newell | 0.40 | $130.00 | $52.00 |
| 09/15/2022 | MB | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Draft/revise research memorandum re elements of copyright claims, citations and analysis of latest published decisional authorities, re establishing prima facie likelihood of prevailing on merits of case in order to obtain preliminary injunction | 1.30 | $550.00 | $715.00 |
| 09/16/2022 | LH | Review Order from Court re Reassignment of Case to Judge Fitzgerald; Confer with Team re Following Judge Fitzgerad's Procedure re Ex Partes and TROs; Email with Judge Fitzgerald re Same; Email with JT re Opposition; Review Defendants Notice of Appearance and Notice of Opposition; Confer with S. Nojima re Same; Review Draft Objection to Defendants' Request for Additional Time; Review Court Order re TRO/Preliminary Injunction; Email with Client re Same | 3.00 | $700.00 | $2,100.00 |
| 09/16/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Review and analyze request for continuance and draft objection to same. Confer with attorney Hinkle regarding same. | 1.30 | $700.00 | $910.00 |
| 09/16/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Communicate with clerks for Judge Lew and Judge Fitzgerald regarding ex parte procedures and review and analyze order denying ex parte application. | 0.80 | $700.00 | $560.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/16/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise Proposed Order Granting Ex Parte Application | 0.20 | $130.00 | $26.00 |
| 09/16/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise Proposed Order to Show Cause | 0.20 | $130.00 | $26.00 |
| 09/16/2022 | BBR | A103 Draft/revise L210 Pleadings: Draft Objection to Defendant's Request for Additional Time to Oppose. | 0.30 | $130.00 | $39.00 |
| 09/20/2022 | LH | Email with Deon re JT; Follow Up Email with Hidden Empire re Insurance | 0.20 | $700.00 | $140.00 |
| 09/21/2022 | LH | Further Email re JT/Settlement Discussions; Email with Deon re Timing of Hearin and Mediation; Email with Roxanne re Insurance | 0.30 | $700.00 | $210.00 |
| 09/22/2022 | LH | Confer with Q. Newell re Response to Defendants' Opposition; Confer with S. Nojima re Same; Review Draft Email re Stolen Materials; Email with JT re Same | 0.30 | $700.00 | $210.00 |
| 09/22/2022 | SJN | A101 Plan and prepare for L220 Preliminary Injunctions/Provisional Remedies: Research case authorities and ethical rules regarding use of stolen documents in litigation. Confer with attorney Hinkle regarding same and draft and revise multiple ememos to opposing counsel regarding same. Attend meet and confer call with defense counsel regarding same. | 4.10 | $700.00 | $2,870.00 |
| 09/23/2022 | LH | Email with Deon re Mediation; Email with JT re Stolen Documents; Review Defendants' Opposition Papers re Preliminary Injunction | 1.00 | $700.00 | $700.00 |
| 09/23/2022 | SJN | A101 Plan and prepare for L220 Preliminary Injunctions/Provisional Remedies: Continue communications with defense counsel regarding use of stolen documents in litigation. Confer with attorney Hinkle regarding same and draft and revise multiple ememos to opposing counsel regarding same. Begin review and analysis of Defendants' opposition to motion for preliminary injunction and supporting evidence and consider strategy for response to same. Communicate with clients regarding status of discussions with opposing counsel. | 5.90 | $700.00 | $4,130.00 |
| 09/24/2022 | LH | Prepare Reply Response and Arguments to Opposition to Preliminary Injunction - Outline; Email with Q. Newell re Expired Domains; Email with S. Nojima re Same; Review Documents re Iceland Owner/Domains; Review S. Nojima Additional Responses and Arguments for Reply; Call with Q. Newell re Reply | 7.00 | $700.00 | $4,900.00 |
| 09/24/2022 | SJN | A104 Review/analyze L220 Preliminary Injunctions/ Provisional Remedies: Continue review and analysis of Defendants' opposition to motion for preliminary | 6.80 | $700.00 | $4,760.00 |

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| | | injunction and supporting evidence. Multiple communications with attorney Hinkle regarding same and with client Newell regarding additional evidence needed for reply. Review and augment outline for reply brief. | | | |
| 09/25/2022 | LH | Revise Arguments and Create Organized Outline for Drafting of Reply Brief; Email with JT re Stolen Documents | 1.50 | $700.00 | $1,050.00 |
| 09/25/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Review and analyze revised reply brief outline, identify additional evidence from record to cite in support of same and begin drafting same. | 3.70 | $700.00 | $2,590.00 |
| 09/26/2022 | LH | Further Preparation of Reply Papers; Review Roxanne Notice re Opposition; Review Court Order re Copyright Infringement Claim; Confer with Team re Same; Email with Deon and Roxanne re Copyright Ownership of Fear; Call with Q. Newell re Copyright Infringement Issue; Review Copyright Database re Same | 6.50 | $700.00 | $4,550.00 |
| 09/26/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Continue drafting reply brief in support of motion for preliminary injunction. Multiple conferences with attorney Hinkle and clients regarding same. | 9.80 | $700.00 | $6,860.00 |
| 09/26/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Continue review of record to identify evidence helpful to reply brief. | 1.90 | $700.00 | $1,330.00 |
| 09/27/2022 | LH | Further Revisions and Draft of Reply Papers; Email with Client re Reply Papers; Prepare Roxanne and Hinkle Supplemental Declarations; Review and Finalize Reply Paper | 6.00 | $700.00 | $4,200.00 |
| 09/27/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Continue drafting and revising reply brief in support of motion for preliminary injunction and supporting. Multiple conferences with attorney Hinkle, clients, and paralegal Reyes regarding same. Review final drafts and approve for filing. | 9.30 | $700.00 | $6,510.00 |
| 09/27/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Draft declarations in support of reply brief, multiple conferences with attorney Hinkle, clients, and paralegal Reyes regarding same, final review of brief and supporting documents to approve for filing. | 4.10 | $700.00 | $2,870.00 |
| 09/27/2022 | BBR | A103 Draft/revise L210 Pleadings: Prepare TOC and TOA to Reply In Support of Plaintiff's Ex Parte Application for a TRO | 1.00 | $130.00 | $130.00 |

| 09/27/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Supplemental Declaration of Roxanne Taylor | 0.30 | $130.00 | $39.00 |
|---|---|---|---|---|---|
| 09/27/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Deon Taylor's Supplemental Declaration | 0.30 | $130.00 | $39.00 |
| 09/27/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise Reply Memorandum of Points and Authorities ISO Plaintiff's Request for a Preliminary Injunction | 0.20 | $130.00 | $26.00 |
| 09/27/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Supplemental Declaration of Lawrence Hinkle | 0.30 | $130.00 | $39.00 |
| 09/27/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Supplemental Declaration of Quincy Newell | 0.30 | $130.00 | $39.00 |
| 09/28/2022 | LH | Email with D. Hall re Status; Email with E. Hughes re Complaint; Review Reply Opposition Filed by Defendants; Review Deon Audio Messages; Prepare for Preliminary Injunction Hearing | 2.00 | $700.00 | $1,400.00 |
| 09/28/2022 | SJN | A104 Review/analyze L220 Preliminary Injunctions/ Provisional Remedies: Review and analyze Defendants' sur reply papers and voice memos to be played at hearing and multiple conferences with attorney Hinkle regarding hearing strategy. Communicate with paralegal Reyes regarding copyright action notice and review and approve same. | 1.90 | $700.00 | $1,330.00 |
| 09/28/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise Report on the Filing or Determination of an Action or Appeal Regarding Copyright | 0.20 | $130.00 | $26.00 |
| 09/29/2022 | LH | Appear in Court re Preliminary Injunction Hearing; Emails re Follow Up to Hearing and Next Steps; Email with Jackson Dunn re FTI Involvement | 3.50 | $700.00 | $2,450.00 |
| 09/29/2022 | SJN | A109 Appear for/attend L220 Preliminary Injunctions/ Provisional Remedies: Attend hearing on motion for preliminary injunction. Draft and revise ememo to clients re outcome of hearing and proposed next steps for enforcement of injunction. | 3.10 | $700.00 | $2,170.00 |
| 09/29/2022 | BBR | A104 Review/analyze L140 Document/File Management: Review file and prepare complaint package to have it personally served to Defendants. | 0.30 | $130.00 | $39.00 |
| 09/30/2022 | LH | Email with Hidden Empire Team and FTI Next Steps; Email with Hidden Empire Team re Same; Call with Hidden Empire Team re Same; Call with FTI Team and Hidden Empire Team re Same; Review Ruling Re Perliminary Injunction; Review Preliminary Injunction Order; Review Evidence of Defendants' Non-compliance of Order; Numerous Emails with JT and S. Nojima re Compliance with Preliminary Injunction Order | 2.50 | $700.00 | $1,750.00 |

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 09/30/2022 | SJN | A106 Communicate (with client) L220 Preliminary Injunctions/Provisional Remedies: Communicate with attorney Hinkle and clients regarding injunction compliance strategy. Prepare for and attend strategy calls with internal team and FTI re asset transfer procedures. Review and analyze final order and injunction. Communicate with paralegal Reyes re service. | 3.50 | $700.00 | $2,450.00 |

| | | Services Subtotal | $142,062.00 |
|---|---|---|---|

## Expenses

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 09/12/2022 | LH | E112 Court fees: Pay.gov Payment Confirmation: CALIFORNIA CENTRAL DISTRICT COURT: # 02104G - Dated 9/12/2022 | 1.00 | $402.00 | $402.00 |
| 09/30/2022 | QN | E118 Litigation support vendors: Federal Official Reporter: preliminary injunction hearing transcript request Date: 09/30/2022 | 1.00 | $196.20 | $196.20 |

| | | Expenses Subtotal | $598.20 |
|---|---|---|---|

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Matthew Barzman | 4.5 | $550.00 | $2,475.00 |
| Lawrence Hinkle | 73.6 | $700.00 | $51,520.00 |
| Stephanie Jones Nojima | 123.6 | $700.00 | $86,520.00 |
| Blanca Reyes | 11.9 | $130.00 | $1,547.00 |
| | | Subtotal | $142,660.20 |
| | | Total | $142,660.20 |
| | | Payment (10/13/2022) | -$30,962.00 |
| | | Balance Owing | $111,698.20 |

# Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 9793 | 12/09/2022 | $28,193.70 | | $0.00 | $28,193.70 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9518 | 11/13/2022 | $142,660.20 | $30,962.00 | $111,698.20 |
| | | | **Outstanding Balance** | **$139,891.90** |
| | | | **Total Amount Outstanding** | **$139,891.90** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 31 days.



# INVOICE

Invoice # 9793
Date: 11/09/2022
Due On: 12/09/2022

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 10/01/2022 | SJN | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration: Communicate with FTI and litigation team regarding credential recovery process. Review defendants' social media posts and communicate with attorney Hinkle regarding potential injunction violations. | 1.10 | $700.00 | $770.00 |
| 10/01/2022 | LH | Numerous emails with FTI and S. Nujima re Asset Transfer Issues; Email with JT Fox rand S. Nujima re Same; Review Emails from Roxanne re Information Shared by D. Angelone; Email with Deon re Same | 0.80 | $700.00 | $560.00 |
| 10/02/2022 | LH | Call with FTI and Hidden Empire team re Asset Transfer Strategy; Confer with Team re Addressing D. Angelone Compliance with the Preliminary Injunction; Email with JT Fox re Working with D. Angelone re Compliance | 0.80 | $700.00 | $560.00 |
| 10/02/2022 | SJN | Call with FTI and Hidden Empire team re Asset Transfer Strategy; Confer with atty Hinkle re Addressing D. Angelone Compliance with the Preliminary Injunction; email with FTI team re communications with Angelone | 0.80 | $700.00 | $560.00 |
| 10/03/2022 | LH | Email with B. Reyes re Status of Service of Complaint; Email with E. Burke (FTI) re D. | 1.20 | $700.00 | $840.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Angelone's Compliance with Preliminary Injunction and review email sent by D. Angelone re same; Call with E. Burke re Strategy for Obtaining Compliance; Review Court's Minute Order re Preliminary Injunction | | | |
| 10/03/2022 | SJN | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration: Confer with paralegal Reyes re status of service; review and analyze email to and from FTI regarding Angelone's compliance with Preliminary Injunction; Call with FTI regarding status of asset recovery; emails with attorney Fox regarding violations of Order regarding Fear game. | 1.40 | $700.00 | $980.00 |
| 10/04/2022 | LH | Email with E. Burke (FTI) re Status and Updates | 0.50 | $700.00 | $350.00 |
| 10/04/2022 | SJN | A106 Communicate (with client) L220 Preliminary Injunctions/Provisional Remedies: Confer with FTI and attorney Hinkle regarding status; confer with attorney E Hughes (R Smith counsel) regarding injunction and status of credential transfers | 0.50 | $700.00 | $350.00 |
| 10/05/2022 | LH | Call with Hidden Empire and FTI teams re Status and Strategy; Email with E. Burke re same | 0.70 | $700.00 | $490.00 |
| 10/05/2022 | SJN | A106 Communicate (with client) L220 Preliminary Injunctions/Provisional Remedies: Call with clients and FTI regarding status and strategy; review and analyze FTI email regarding recovery of Google workspace account | 0.70 | $700.00 | $490.00 |
| 10/06/2022 | LH | Call with E. Burke (FTI) re Status and Strategy; Email with E. Burke re same | 0.60 | $700.00 | $420.00 |
| 10/06/2022 | SJN | A108 Communicate (other external) L130 Experts/ Consultants: Attend call with FTI and attorney Hinkle regarding potential subpoenas. | 0.60 | $700.00 | $420.00 |
| 10/07/2022 | LH | Review Strategy for Service of Subpoenas on Namecheap and GoDaddy; Email with E. Burke (FTI) re Status and Updates | 0.70 | $700.00 | $490.00 |
| 10/07/2022 | SJN | A102 Research L390 Other Discovery: Research and review process for service of subpoenas on GoDaddy and Namecheap; confer with attorney Hinkle regarding same and with FTI regarding content of subpoenas | 0.50 | $700.00 | $350.00 |
| 10/10/2022 | LH | Numerous Emails with E. Burke (FT) and S. Nojima re Scope of Preliminary Injunction Order and Follow Up re Open Issues; Email with JT Fox re Defendants' Compliance with Preliminary Injunction Order; Confirm with S. Nojima re Call with JT Fox and D. Angelone | 1.00 | $700.00 | $700.00 |
| 10/10/2022 | SJN | A101 Plan and prepare for L220 Preliminary | 1.30 | $700.00 | $910.00 |

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | Injunctions/Provisional Remedies: Draft and revise email to JT Fox re outstanding issues to be addressed; multiple emails with FTI and L. Hinkle regarding scope of Preliminary Injunction Order and other outstanding issues; teleconference with L. Hinkle regarding same | | | |
| 10/11/2022 | LH | Call with Roxanne, Deon, Quincy and Stephanie re Status and Strategy concerning Defendants' Compliance with the Preliminary Injunction Order; Email with E. Burke (FTI) re Call with D. Angelone; Email with JT Fox re Call with D. Angelone | 0.80 | $700.00 | $560.00 |
| 10/11/2022 | SJN | A101 Plan and prepare for L220 Preliminary Injunctions/Provisional Remedies: Call with client team and L. Hinkle regarding strategy for upcoming call with Angelone; review emails from JT Fox re same and email FTI re same and status of outstanding issues; confer with B. Reyes re status of service on defendants. | 0.90 | $700.00 | $630.00 |
| 10/12/2022 | LH | Email with E. Burke (FTI) and Roxanne re Actions Items for Defendants' Compliance with the Preliminary Injunction Order; Call with E. Burke re Preparation for Call with D. Angelone; Call with JT Fox, D. Angelone, E. Burke, and S. Nojima re D. Angelone Compliance with Preliminary Injunction Order; Follow up re Service of Complaint on Defendants; Email with E. Burke re Strategy for Subpoena on Namecheap; Email re Hyper Engine Google Workspace | 1.30 | $700.00 | $910.00 |
| 10/12/2022 | SJN | A111 Other L220 Preliminary Injunctions/Provisional Remedies: Lengthy telecon with FTI and Roxanne regarding outstanding action items; confer with L Hinkle re same; call with FTI and L. Hinkle in preparation for call with defendant; call with Angelone, L. Hinkle, and FTI regarding compliance with Order; confer with B. Reyes re status of service; confer with FTI and L. Hinkle re namecheap and google subpoena strategy | 2.30 | $700.00 | $1,610.00 |
| 10/13/2022 | LH | Email with JT Fox re Subpoenas; Email with E. Burke re Updates on Compliance with Preliminary Injunction Order; Review D. Angelone Declaration | 0.50 | $700.00 | $350.00 |
| 10/13/2022 | SJN | A111 Other L220 Preliminary Injunctions/Provisional Remedies: Review communications with FTI re status of Angelone's compliance with Injunction and review and analyze supplemental Angelone declaration. | 0.60 | $700.00 | $420.00 |
| 10/14/2022 | LH | Prepare Comments re D. Angelone Declaration; Call with S. Nojima Re D. Angelone Declaration and Strategy Re Same; Email with E. Burke (FTI) re same; Email with Deon, Roxanne and Quincy re same | 1.00 | $700.00 | $700.00 |

| 10/14/2022 | SJN | A111 Other L220 Preliminary Injunctions/Provisional Remedies: Complete review of supplemental Angelone Declaration; call with L. Hinkle re same; email FTI re same. | 0.70 | $700.00 | $490.00 |
|---|---|---|---|---|---|
| 10/17/2022 | LH | Email with Deon re Access to Historical Emails; Review Status of Defendants' Compliance of Preliminary Injunction Order; Email with Roxanne, Deon and Quincy re Same with Follow Up Questions | 1.20 | $700.00 | $840.00 |
| 10/17/2022 | SJN | Review current status of issues to be addressed with Angelone's counsel regarding order and review communications from L. Hinkle regarding same; telecon with FTI and L. Hinkle regarding potential response to Angleone declaration | 1.10 | $700.00 | $770.00 |
| 10/18/2022 | LH | Email with Roxanne re Response to Follow Up Questions; Prepare Namecheap Subpoena; Prepare Google Subpoena; Confer with S. Nojima re Strategy re Subpoenas; Revise Letter to Google re Subpoenas | 1.50 | $700.00 | $1,050.00 |
| 10/18/2022 | SJN | Draft and revise letter to Google regarding subpoena; follow up with Google counsel re potential avenue for expedited attention to subpoena; review and comment on Namecheap and Google subpoenas; telecon with L. Hinkle regarding same; communicate with B Reyes regarding preparation of notice of subpoena and service of same | 2.10 | $700.00 | $1,470.00 |
| 10/18/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise Subpoena re Google LLC | 0.30 | $130.00 | $39.00 |
| 10/18/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise Subpoena re Namecheap Inc. | 0.30 | $130.00 | $39.00 |
| 10/18/2022 | BBR | A103 Draft/revise L210 Pleadings: Prepare a Notice of Subpoena | 0.20 | $130.00 | $26.00 |
| 10/19/2022 | LH | Review Documents re Outstanding Issues; Email with Deon, Roxanne and Quincy re Outstanding Issues; Email with Q. Newell re Same; Email with S. Nojima re Status of Service on D. Angelone | 1.50 | $700.00 | $1,050.00 |
| 10/19/2022 | SJN | A105 Communicate (in firm) L140 Document/File Management: Communicate with B Reyes regarding service of subpoenas and with L Hinkle regarding service of complaint on Angelone | 0.30 | $700.00 | $210.00 |
| 10/20/2022 | LH | Review Documents from Q. Newell re Trademark Dispute; Email with R. Taylor re same; Email with R. Taylor re Status of Defendants' Compliance with Preliminary Injunction Order; Email with JT Fox re Subpoenas | 1.00 | $700.00 | $700.00 |
| 10/21/2022 | SJN | A104 Review/analyze L220 Preliminary Injunctions/ Provisional Remedies: Review emails from Roxanne, | 0.40 | $700.00 | $280.00 |

Invoice # 9793 - 11/09/2022

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | FTI and L Hinkle regarding current status of asset recovery and domain renewal issues | | | |
| 10/21/2022 | LH | Emails with B. Reyes re Subpoenas; Email with E. Burke re Defendants Compliance with Preliminary Injunction | 0.60 | $700.00 | $420.00 |
| 10/24/2022 | OA | A105 Communicate (in firm) L120 Analysis/Strategy: Meeting with Attorney Jones Nojima regarding Hidden Empire matter wherein she filed a motion for injunction in federal court, strategized about the potential next steps to take in requesting Judge Fitzgerald to amend the order | 0.30 | $450.00 | $135.00 |
| 10/24/2022 | SJN | A101 Plan and prepare for L120 Analysis/Strategy: Email with B Reyes regarding service of Google and Namecheap subpoenas; review emails from FTI and JT Fox re domain renewal issues | 0.20 | $700.00 | $140.00 |
| 10/24/2022 | LH | Email with E. Burke re Domain Expiration Issue | 0.20 | $700.00 | $140.00 |
| 10/25/2022 | SJN | A101 Plan and prepare for L120 Analysis/Strategy: Review and analyze email from JT Fox regarding motion to dismiss and confer with L. Hinkle regarding same; communicate with B. Reyes regarding Google subpoena and Angelone service issue | 0.40 | $700.00 | $280.00 |
| 10/25/2022 | LH | Email with JT Fox re Meet and Confer re Motion to Dismiss; Email with JT Fox re Renewal of Notices concerning Domains | 0.20 | $700.00 | $140.00 |
| 10/26/2022 | LH | Follow up with E. Burke re Instagram | 0.20 | $700.00 | $140.00 |
| 10/27/2022 | SJN | A101 Plan and prepare for L120 Analysis/Strategy: Attend meet and confer call with L Hinkle and JT Fox regarding defendants' planned motion to dismiss; review multiple emails from JT Fox in support of Defendants' position; conduct additional research re CAFA claim for response and draft same; review complaint and identify allegations to be referenced in response and multiple emails with L. Hinkle re same; review and comment on draft response to JT Fox | 3.10 | $700.00 | $2,170.00 |
| 10/27/2022 | LH | Email with Roxanne re Google Emails and Strategy; Call with JT Fox re Meet and Confer re Motion to Dismiss; Email with JT Fox re Follow up Emails to Meet and Confer Concerning Motion to Dismiss; Email with S. Nojima re same; Email with E. Burke re Google | 2.50 | $700.00 | $1,750.00 |
| 10/28/2022 | SJN | A104 Review/analyze L120 Analysis/Strategy: Review emails from JT Fox regarding motion to dismiss and Google subpoena and confer with L Hinkle regarding same | 0.40 | $700.00 | $280.00 |
| 10/28/2022 | LH | Email with JT Fox re Motion to Dismiss Issues; Email with JT Fox re Meet and Confer re Subpoenas | 1.00 | $700.00 | $700.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2022 | LH | Email with JT Fox re Meet and Confer re Google Subpoena; Email with D. Taylor re State Court Complaint | 0.30 | $700.00 | $210.00 |

|  |  |  |
|---|---|---|
| | **Services Subtotal** | **$27,889.00** |

### Expenses

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 10/01/2022 | QN | E118 Litigation support vendors: Legal Support Network - Court services on 9/28/22 - Inv# LA-76379 - 9/30/22 | 1.00 | $164.00 | $164.00 |
| 10/01/2022 | LH | E112 Court fees: Athena Parking: for Stephanie Jones Nojima Parked on 09/30/2022 there was a hearing authorization code 890818 | 1.00 | $15.00 | $15.00 |
| 10/04/2022 | LH | E112 Court fees: LASC: Receipt # 1221004J2615 - Dated 10/4/2022 - Complaint 1-33 | 1.00 | $16.20 | $16.20 |
| 10/14/2022 | QN | E118 Litigation support vendors: Legal Support Network: Summons of complaint for Aone Creative LLC in Los Angeles CA - INV. LA-77398 | 1.00 | $54.75 | $54.75 |
| 10/14/2022 | QN | E118 Litigation support vendors: Legal Support Network: Summons of complaint for On Chain Innovations LLC in Los Angeles CA - INV. LA-77398 | 1.00 | $54.75 | $54.75 |

|  |  |  |
|---|---|---|
| | **Expenses Subtotal** | **$304.70** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Oluwatobi Agbelemose | 0.3 | $450.00 | $135.00 |
| Lawrence Hinkle | 20.1 | $700.00 | $14,070.00 |
| Stephanie Jones Nojima | 19.4 | $700.00 | $13,580.00 |
| Blanca Reyes | 0.8 | $130.00 | $104.00 |
| | | **Subtotal** | **$28,193.70** |
| | | **Total** | **$28,193.70** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9518 | 11/13/2022 | $142,660.20 | $30,962.00 | $111,698.20 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9793 | 12/09/2022 | $28,193.70 | $0.00 | $28,193.70 |

| | |
|---|---|
| **Outstanding Balance** | **$139,891.90** |
| **Total Amount Outstanding** | **$139,891.90** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.

# EXPRESS | NETWORK
*A Legal Support Network Company*

## INVOICE

*Remit To:* **LEGAL SUPPORT NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057
(213) 835-2776

| | |
|---|---|
| **ACCOUNT** | SANRO |
| **INVOICE #** | LA-76379 |
| **INVOICE DATE** | 09/30/22 |
| **TOTAL** | 2,198.05 |

SANDERS ROBERTS, LLP
ACCOUNTS PAYABLE
1055 W. 7th ST., 32nd FLR.
LOS ANGELES, CA. 90017

| DATE Q.C.# | Type of Service | Origin Placed by | Destination Received By | Ref. / Case # Case Name / Docs | Charge Item | Amount |
|---|---|---|---|---|---|---|
| 09/28/22 75430 | SD CC Court Srvc. | EXPRESS NETWORK DOWNTOWN *caller:*Blanca Reyes | U.S. DISTRICT COURT 350 W. 1ST ST DOWNTOWN *signed:*DELIVERED | HIDDEN EMPIRE V ANGLONE 2:22-CV-06515 HIDDEN EMPIRE V ANGLONE DEC X4 REPLY X1 | Base : *Other : Wait : Weight : | 55.00 109.00 .00 .00 |
| | | *Other = Page Count:* 105.00  *Blueback/Tabs:*  4.00 | | | Total: | **164.00** |

page:  1

SUB TOTAL:   **370.27**

| ACCOUNT CODE | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| SANRO | LA-76379 | 09/30/22 | 2,198.05 |

EXPRESS NETWORK TAX ID #45-4301410        **COVID-19 Driver Hazard Surcharge

# EXPRESS | NETWORK
*A Legal Support Network Company*

## INVOICE

Remit To: **LEGAL SUPPORT NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057
(213) 835-2776

| | |
|---|---|
| **ACCOUNT** | SANRO |
| **INVOICE #** | LA-77398 |
| **INVOICE DATE** | 10/14/22 |
| **TOTAL** | 2,927.99 |

SANDERS ROBERTS, LLP
ACCOUNTS PAYABLE
1055 W. 7th ST., 32nd FLR.
LOS ANGELES, CA. 90017

| Q.C.# | Party Served / Address<br>Date Served / Documents | Placed By/Reference<br>Case Name / Case # | Charge<br>Items | Amount |
|---|---|---|---|---|
| ████ | ████████ ████ | ████████ | ████ ████ | ████ ████ |
| | ████████ | ████████ | | |
| | | | ████████ ████ | ████ ████ |
| 0162019 | AONE CREATIVE, LLC FORMERLY KNOWN AS AON<br>2529 GRIFFTH PARK BLVD | Blanca Reyes<br>HIDDEN EMPIRE | RELATED ENTITY | 45.00 |
| | LOS ANGELES CA 90039<br>*closed out on* 10/11/22<br>SUMMONS AND COMPLAINT – FEDERAL | HIDDEN EMPIRE HOLDIN v. DAR<br>case #: 2:22-CV-0651 | COPIES<br>** Total ** | 9.75<br>**54.75** |
| 0162021 | ON CHAIN INNOVATIONS, LLC A FLORDIA LIMI<br>2529 GRIFFTH PARK BLVD | Blanca Reyes<br>HIDDEN EMPIRE | RELATED ENTITY | 45.00 |
| | LOS ANGELES CA 90039<br>*closed out on* 10/11/22<br>SUMMONS AND COMPLAINT – FEDERAL | HIDDEN EMPIRE HOLDIN v. DAR<br>case #: 2:22-CV-0651 | COPIES<br>** Total ** | 9.75<br>**54.75** |
| ████ | ████████ ████ | ████ | ████ ████ | ████ |
| | ████████ | ████████████ | ████ | ████ |
| | | ██ | | |
| | ████ | ████████ | | |
| | ████████ | ████████ | ████ ████ | ████ |
| | ████████ | | ████ | ████ |

page: 3                                                                 INVOICE TOTAL: **2,927.99**

| ACCOUNT CODE | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| SANRO | LA-77398 | 10/14/22 | 2,927.99 |

LASC Receipt for Online Services Transaction Case Document Images - 22SMCV01633

onlineServices@lacourt.org <onlineServices@lacourt.org>

Tue 10/4/2022 1:40 PM

To: Kristy Mizele <kmizele@sandersroberts.com>

This is an automated email. Please do not reply. Replies will not be read.

Your credit card statement will reflect a charge from L.A. Superior Court.

Your receipt number is 1221004J2615
The actual amount charged is indicated below.
Transaction Date: 10/04/2022 13:40:37
Credit Card Number: ...1304
Credit Card Type: Visa

Bill to:
Roberts, Reginald
1055 W. 7th Street
Suite 3200
Los Angeles, CA 90017

Case Number: 22SMCV01633
Case Name: DARRICK ANGELONE, ET AL. VS DEON TAYLOR, ET AL.
Case Type: CIVIL


Purchased Documents:
9/16/2022 - Complaint 1-33 (33 pages total) $16.20

Total: $16.20

Transaction Remarks: 22SMCV01633

You may use the following link to retrieve the document purchased on this transaction
This link is valid for 30 days from the date of this receipt

https://www.lacourt.org/documentimages/reports/docslink.aspx?
index=13312615!1221004J2615!sandrob



# INVOICE

Invoice # 10109
Date: 12/14/2022
Due On: 01/13/2023

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 11/01/2022 | SJN | A106 Communicate (with client) L110 Fact Investigation/Development: Prepare for and attend meet and confer call with Angelone's counsel re answer and Google subpoena and client strategy call with L. Hinkle and FTI; review email from D. Taylor regarding Hollywood Street Kings video and review video re same | 1.70 | $700.00 | $1,190.00 |
| 11/01/2022 | LH | Email with D. Taylor re D/ Angelone Activity; Email wiht JT re Call Scheduling and Answer to Complaint; Call with JT and S. Nojima re Subpoena to Google; Email with JT re Same; Review Defendants' Answer re Complaint; Review Counterclaim filed by Defendants; Call with Clien, FTI Team and S. Nojima re Status and Strategy | 3.00 | $700.00 | $2,100.00 |
| 11/02/2022 | SJN | Review and analyze Angelone's cross complaint and answer and consider potential challenges to same; review file re Angelone's use of stolen/privileged documents in cross complaint and confer with L. Hinkle regarding strategy for raising same; review communications from FTI regarding suggestions for additional subpoenas to Twitter and Instagram; review scheduling order; confer with O. Agbelemose regarding research project for challenges to cross | 1.70 | $700.00 | $1,190.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | complaint | | | |
| 11/02/2022 | LH | Confer with S. Nojima re Answer and Counter Complaint; Email with E. Burke (FTI) re Subpoenas to Twitter and Instagram; Email with Client re Answer and Counter-Complaint; Review Court Order re Setting Scheduling Conference; Email with Client re same; Review Email Evidencing D. Angelone's use of Privileged Documents; Email with S. Nojima re Same and Texts from D. Angelone | 2.00 | $700.00 | $1,400.00 |
| 11/03/2022 | SJN | A104 Review/analyze L210 Pleadings: Review and analyze state court complaint served by Angelone and consider potential grounds for demurrer to same | 1.30 | $700.00 | $910.00 |
| 11/03/2022 | LH | Email with E. Burke re Social Media Status Summary; Email with D. Taylor re Service of Counter Complaint; Review Documents re Service pf Counter Complaint from Velma Sykes; Draft Letter to JT re Defendants' Non-Compliance with Preliminary Injunction | 2.30 | $700.00 | $1,610.00 |
| 11/04/2022 | SJN | A101 Plan and prepare for L120 Analysis/Strategy: Reasearch process for challenging affirmative defenses in answer and confer with attorney O. Agbelemose regarding research to support motion to dismiss counter claims; telecon with L. Hinkle regarding same | 0.80 | $700.00 | $560.00 |
| 11/04/2022 | LH | Email with Client re Service of Counter Complaint; Confer with S. Nojima re Attacking Affirmative Defenses in Answer; Review Report from Alex Izen (FTI) | 0.50 | $700.00 | $350.00 |
| 11/06/2022 | OA | A101 Plan and prepare for L110 Fact Investigation/ Development: Reading Judge Fitzgerald's Scheduling Order to prepare for the litigation and familiarize myself with the procedural requirements and rules specific to this judge; reviewing Attorney Hinkle's correspondence with clients and Attorney Jones Nojima to confirm our proposed next steps in this suit (prepare a motion to dismiss to attack opposing parties' counter claims). | 0.30 | $450.00 | $135.00 |
| 11/07/2022 | OA | A102 Research L110 Fact Investigation/ Development: Conducting research on equitable indemnity (federal caselaw) | 1.70 | $450.00 | $765.00 |
| 11/07/2022 | SJN | A104 Review/analyze L120 Analysis/Strategy: Review communications from R. Taylor regarding deletion of Google account and from FTI regarding other potential violations of Injunction; telecon with L. Hinkle regarding strategy for addressing same; research ability to remove state court case under supplemental jurisdiction without federal claim in state court action and telecon with L. Hinkle regarding same | 2.10 | $700.00 | $1,470.00 |

| Date | Staff | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 11/07/2022 | LH | Email with E. Burke re D. Angelone's Conduct re Social Media Accounts; Email with Roxanne re Google Confirmation of D. Angelone's Deletion of Emails; Email with Deon re Same; Draft Letter to JT re Defendants' Non-Compliance with Preliminary Injunction; Research re Motion to Dismiss re Counter Complaint and Motion to Strike Answer; Confer with S. Nojima re Transfer of State Court claims to Federal Action; Email with JT re Same; Call with JT re Same | 4.00 | $700.00 | $2,800.00 |
| 11/08/2022 | OA | A102 Research L120 Analysis/Strategy: Research regarding federal caselaw on equitable indemnity, contribution, and apportionment of fault and drafting the research memo. | 1.80 | $450.00 | $810.00 |
| 11/08/2022 | SJN | A104 Review/analyze L120 Analysis/Strategy: Review email from R. Taylor from Google regarding deletion of old Hidden Empire workspace account; lengthy strategy call with L. Hinkle regarding potential spoliation motion | 1.30 | $700.00 | $910.00 |
| 11/08/2022 | LH | Email with Roxanne re Update and Timing of Next Hearing Date with Court; Email with Deon re Update and Strategy; Email with Roxanne re Google Workspace; Email with Team and FTI re Analysis of Same; Follow up Email re same | 1.00 | $700.00 | $700.00 |
| 11/09/2022 | OA | A102 Research L110 Fact Investigation/ Development: Research on equitable indemnity claim (federal caselaw) in order to discern legal background that serves as the basis for the first counterclaim. | 1.10 | $450.00 | $495.00 |
| 11/09/2022 | OA | A102 Research L110 Fact Investigation/ Development: Research regarding causes of action in the counter claim and draft a research memo. | 5.30 | $450.00 | $2,385.00 |
| 11/09/2022 | SJN | A104 Review/analyze L220 Preliminary Injunctions/ Provisional Remedies: Review and analyze materials provided by FTI regarding asset transfers and confer with L. Hinkle regarding same and arguments and evidence to support contemplated spoliation motion | 1.10 | $700.00 | $770.00 |
| 11/09/2022 | LH | Email with Quincy and Deon re Pursuit of Criminal Charges; Email with Client re Strategy and Call; Review Research re Motion to Dismiss and Motion to Strike; Email with E. Burke re Chronology of Events re D. Angelone's Non-Compliance; Email with S. Nojima re Strategy; Email with JT re Transfer of State Claims to Federal Court; Review Research Memo re Grounds to Dismiss Claims in Counter-Complaint | 3.00 | $700.00 | $2,100.00 |
| 11/10/2022 | OA | A102 Research L120 Analysis/Strategy: Researching a string of cases that Attorney Jones Nojima provided for me to look into as I prepared the | 0.60 | $450.00 | $270.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | research memo to inform our strategy in drafting the motion to dismiss; drafting my analysis/strategic responses and recommendations to the string cite via Teams and sending it to her for review. | | | |
| 11/10/2022 | SJN | A108 Communicate (other external) L210 Pleadings: Communicate with OC regarding consolidation of state and federal court counter claims; prepare for and attend call with L. Hinkle and OC regarding process for same. | 0.70 | $700.00 | $490.00 |
| 11/10/2022 | LH | Review email from E. Burke (FTI) re Chronology; Review Chronology and Supporting Documentation; Email with JT re Transfer of State Court Claims to Federal Court Action; Call with JT re Same | 2.50 | $700.00 | $1,750.00 |
| 11/11/2022 | SJN | A103 Draft/revise L210 Pleadings: Email with JT fox regarding stipulation to consolidate state and federal claims and draft and revise same; confer with L. Hinkle regarding same | 1.10 | $700.00 | $770.00 |
| 11/11/2022 | LH | Email with Client re Update; Email with A. Izen (FTI) re Monitor Report; Email with JT re Stipulation; Review Draft Stipulation | 0.60 | $700.00 | $420.00 |
| 11/14/2022 | SJN | A108 Communicate (other external) L120 Analysis/ Strategy: Communicate with JT fox regarding status of stipulation and with L. Hinkle regarding jury demand | 0.30 | $700.00 | $210.00 |
| 11/14/2022 | BBR | A103 Draft/revise L210 Pleadings: Draft Proposed Order re Joint Stipulation re Deadlines | 0.30 | $130.00 | $39.00 |
| 11/14/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise proposed order re Stipulation re deadlines | 0.20 | $130.00 | $26.00 |
| 11/14/2022 | BBR | A103 Draft/revise L210 Pleadings: Prepare Demand for Jury Trial | 0.30 | $130.00 | $39.00 |
| 11/14/2022 | LH | Email with JT re Stipulation; Review Proposed Order re Stipulation; Review Complaint; Email re Demand for Jury Trial; Review Draft Demand for Jury Trial | 1.00 | $700.00 | $700.00 |
| 11/15/2022 | SJN | A108 Communicate (other external) L210 Pleadings: Communicate with OC regarding stipulation, revise same and approve same for filing; telecon with attorney Hinkle regarding strategy for anticipated motion for sanctions; review and approve request for jury trial | 0.80 | $700.00 | $560.00 |
| 11/15/2022 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Stipulation and Proposed Order | 0.30 | $130.00 | $39.00 |
| 11/15/2022 | LH | Email with JT re Follow Up on Stipulation | 0.10 | $700.00 | $70.00 |
| 11/16/2022 | SJN | A103 Draft/revise L220 Preliminary Injunctions/ Provisional Remedies: Review communication from R. Taylor regarding ongoing violations of Injunction; | 1.20 | $700.00 | $840.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | review and comment on draft meet and confer letter regarding same; draft and revise ESI preservation letter. | | | |
| 11/16/2022 | LH | Further Revisions to Letter to JT re Defendants' Noncompliance with Preliminary Injunction; Email with JT re Same; Review Draft ESI Preservation Letter; Email with JT re Meet and confer Call re Defendants' Noncompliance with Preliminary Injunction; Email with S. Njima re Update and ESI Preservation | 1.50 | $700.00 | $1,050.00 |
| 11/17/2022 | SJN | A104 Review/analyze L120 Analysis/Strategy: Review order granting stipulation and communicate with OC regarding meet and confer discussions | 0.20 | $700.00 | $140.00 |
| 11/17/2022 | BBR | A104 Review/analyze L140 Document/File Management: Review Order Granting Joint Stipulation and communicate with Tammy to calendar | 0.20 | $130.00 | $26.00 |
| 11/17/2022 | LH | Email with Roxanne re Defendants' Modifications to IG Pages; Review Order Granting Stipulation; Email to Team re Same; Prepare and Organize Evidence re Defendants' Non-Compliance | 2.80 | $700.00 | $1,960.00 |
| 11/18/2022 | LH | Email with S. Nojima, JT and E. Burke (FTI) re Meet and Confer Call; Review Monitoring Report from A. Izer (FTI); Prepare and Organzize Evidence of Defendants' Non-Compliance | 2.00 | $700.00 | $1,400.00 |
| 11/21/2022 | LH | Email with Team re Google and Namecheap's Compliance with Subpoena | 0.50 | $700.00 | $350.00 |
| 11/22/2022 | SJN | A108 Communicate (other external) L220 Preliminary Injunctions/Provisional Remedies: Prepare for and attend meet and confer call with OC and attorney L. Hinkle; review and analyze follow up correspondence from OC. | 1.40 | $700.00 | $980.00 |
| 11/22/2022 | LH | Call with JT, D. Angelone, E. Burke re Defendants' Non-Compliance with Subpoena; Email from JT re Evidence; Prepare and Organize Emails re Non-Compliance | 2.00 | $700.00 | $1,400.00 |
| 11/23/2022 | SJN | A101 Plan and prepare for L220 Preliminary Injunctions/Provisional Remedies: Review record from Preliminary injunction filings to identify discrepancies in emails recently provided by OC; telecon with attorney Hinkle regarding same and strategy for raising; review and analyze communications between FTI and D. Angelone regarding outstanding meet and confer issues. | 0.70 | $700.00 | $490.00 |
| 11/23/2022 | LH | Email with E. Burke re Defendants' Non-Compliance with Preliminary Injunction; Email with JT re Same | 0.60 | $700.00 | $420.00 |

Invoice # 10109 - 12/14/2022

| Date | | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 11/28/2022 | SJN | A104 Review/analyze L210 Pleadings: Telecon with OC Fox regarding stipulation for filing of amended counter claims and ongoing discovery disputes. Draft ememo to attorney L. Hinkle regarding same. Review Namecheap produced documents and email with paralegal B. Reyes and attorney L. Hinkle regarding same. Research avenues to obtain compliance with Google subpoena and email new Google contact regarding same. Begin review and analysis of amended counter complaint and consider potential attacks to same. | 1.90 | $700.00 | $1,330.00 |
| 11/29/2022 | SJN | A104 Review/analyze L110 Fact Investigation/ Development: Communicate with attorney L. Hinkle regarding Namecheap connection to Angelone and review and analyze documentary evidence regarding same and evidence provided by client regarding same. Continue analysis of first amended counter complaint. Review Preliminary injunction order regarding acting in concert language and draft ememo to attorney L. Hinkle regarding same. | 1.70 | $700.00 | $1,190.00 |
| 11/29/2022 | LH | Review Namecheap Response to Subpoena; Research re Connection between Jacky Jasper and D. Angelone; Email with Team re Same | 1.50 | $700.00 | $1,050.00 |
| | | **Services Subtotal** | | | **$40,659.00** |

## Expenses

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 11/04/2022 | QN | E118 Litigation support vendors: Legal Support Network: Summons and complaint - Date 11/4/22 - Inv. LA-78782 | 1.00 | $304.00 | $304.00 |
| 11/04/2022 | QN | E118 Litigation support vendors: Legal Support Network: Served Aone Creative - Date 11/4/22 - Inv. LA-78782 | 1.00 | $84.00 | $84.00 |
| 11/11/2022 | QN | E118 Litigation support vendors: Legal Support Network: Summons and complaint - Inv. LA-79164 | 1.00 | $436.17 | $436.17 |
| 11/30/2022 | QN | E118 Litigation support vendors: Precise Subpoena Service: Subpoena or records from Namecheap, Inc. - Date 11/30/22 - Inv. US01095-02-05 | 1.00 | $140.75 | $140.75 |
| | | **Expenses Subtotal** | | | **$964.92** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Oluwatobi Agbelemose | 10.8 | $450.00 | $4,860.00 |
| Lawrence Hinkle | 30.9 | $700.00 | $21,630.00 |

| | | | | |
|---|---|---|---|---|
| Stephanie Jones Nojima | | 20.0 | $700.00 | $14,000.00 |
| Blanca Reyes | | 1.3 | $130.00 | $169.00 |
| | | | **Subtotal** | **$41,623.92** |
| | | | **Total** | **$41,623.92** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 10109 | 01/13/2023 | $41,623.92 | $0.00 | $41,623.92 |
| | | | **Outstanding Balance** | **$41,623.92** |
| | | | **Total Amount Outstanding** | **$41,623.92** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.

# EXPRESS | NETWORK
*A Legal Support Network Company*

## I N V O I C E

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057
(213) 835-2776

| | |
|---|---|
| **ACCOUNT** | SANRO |
| **INVOICE #** | LA-79164 |
| **INVOICE DATE** | 11/11/22 |
| **TOTAL** | 3,362.83 |

SANDERS ROBERTS, LLP
ACCOUNTS PAYABLE
1055 W. 7th ST., 32nd FLR.
LOS ANGELES, CA. 90017

| Q.C.# | Party Served / Address<br>Date Served / Documents | Placed By/Reference<br>Case Name / Case # | Charge<br>Items | Amount |
|---|---|---|---|---|
| 0162017 | DARRICK ANGELONE, AN INDIVUDAL<br>2529 GRIFFTH PARK BLVD<br><br>LOS ANGELES CA 90039<br>*closed out on* 11/03/22<br>SUMMONS AND COMPLAINT - FEDERAL | Blanca Reyes<br>HIDDEN EMPIRE<br><br>HIDDEN EMPIRE HOLDIN v. DAR<br>case #: 2:22-CV-0651 | SAMEDAY SERVICE<br>FUEL CHARGE<br><br>COPIES<br>ADDITIONAL ATTEMPTS<br>** Total ** | 138.00<br>12.42<br><br>9.75<br>276.00<br>**436.17** |

# EXPRESS | NETWORK
*A Legal Support Network Company*

## INVOICE

*Remit To:* **LEGAL SUPPORT NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057
(213) 835-2776

| | |
|---|---|
| **ACCOUNT** | SANRO |
| **INVOICE #** | LA-78782 |
| **INVOICE DATE** | 11/04/22 |
| **TOTAL** | 2,789.47 |

SANDERS ROBERTS, LLP
ACCOUNTS PAYABLE
1055 W. 7th ST., 32nd FLR.
LOS ANGELES, CA. 90017

| Q.C.# | Party Served / Address<br>Date Served / Documents | Placed By/Reference<br>Case Name / Case # | Charge<br>Items | Amount |
|---|---|---|---|---|
| 0162348 | ON CHAIN INNOVATIONS, LLC A FLORDIA LIMI<br>1500 W CYPRESS CREEK RD | Blanca Reyes<br>HIDDEN EMPIRE | SAMEDAY SERVICE<br>FRWD Fee | 295.00 |
| | FORT LAUDERDALE FL 33309<br>*served on* 10/11/22 *at* 14:50<br>SUMMONS AND COMPLAINT – FEDERAL | HIDDEN EMPIRE HOLDIN v. DAR<br>case #: 2:22-CV-0651 | COPIES<br>** Total ** | 9.00<br>**304.00** |
| 0162349 | AONE CREATIVE, LLC FORMERLY KNOWN AS AON<br>1500 W CYPRESS CREEK RD | Blanca Reyes<br>HIDDEN EMPIRE | RELATED ENTITY | 75.00 |
| | FORT LAUDERDALE FL 33309<br>*served on* 10/11/22 *at* 14:50<br>SUMMONS AND COMPLAINT – FEDERAL | HIDDEN EMPIRE HOLDIN v. DAR<br>case #: 2:22-CV-0651 | COPIES<br>** Total ** | 9.00<br>**84.00** |

page: 3                                                          INVOICE TOTAL: **2,789.47**

| ACCOUNT CODE | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| SANRO | LA-78782 | 11/04/22 | 2,789.47 |

EXPRESS NETWORK, A LEGAL SUPPORT NETWORK COMPANY

PHOTOCOPY
REPRINT

**Precise Subpoena Service**
**254 N. Lake Ave., #835, Pasadena, CA 91101**
**Phone: (626) 314-2350   Fax: (626) 270-4557**
**TAX ID: 85-2579730**
**Email: inquiry@precisesubpoenaservice.com**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SANRO | 11/30/2022 | US01095-02-05 |

Bill To:
**Lawrence Hinkle**
**Sanders Roberts LLP**
**1055 W 7th Street., Suite 3200**
**Los Angeles, CA 90017**

File No:
Order by:  **Blanca Reyes**
**Sanders Roberts LLP**
**1055 W 7th Street., Suite 3200**
**Los Angeles, CA 90017**

Case No: **2:22-cv-06515-MWF-AGR**
Plaintiff: **HIDDEN EMPIRE HOLDINGS, LLC; a Delaware limited lability company; HYPER ENGINE, LLC; a California limited liability company; DEON TAYLOR, an individual**
Defendant: **DARRICK ANGELONE, an individual; AONE CREATIVE, LLC formerly known as AONE ENTERTAINMENT LLC, a Florida limited liability company; ON CHAIN INNOVATIONS, LLC, a Florida limited liability company,**
Documents: **U.S. District Court Subpoena in a Civil Case**
Records of **See Attachment 1**

| DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Basic Charge** | | | **35.00** |
| **Place of Production Fee** | | | **20.00** |
| **Service of Business Records Subpoena (Arizona)** | | | **72.00** |
| **Electronic Page Rate (Letter & Legal) - B&W** | **15.00** | **.25** | **3.75** |
| **Electronic Delivery** | **2.00** | **5.00** | **10.00** |
| **Faciltiy: Namecheap, Inc**<br>**Delivery to Attn: Custodian of Records via UPS TRK# 1ZY8A5001387297466**<br>**Address 4600 E. Washington Street, Suite 305, Phoenix, AZ 85034**<br>**Serve Completed on 10/24/2022 at 3:44 PM** | | | |
| | | **TOTAL DUE** | **$ 140.75** |

Thank you for choosing Precise Subpoena Service!
For billing inquiries, please contact our Accounting Department at (626) 314-2350.

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SANRO | 11/30/2022 | US01095-02-05 |

Remit To:

Precise Subpoena Service
254 N. Lake Ave., #835,
Pasadena, CA 91101

| TOTAL DUE: | $  140.75 |
|---|---|

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO Precise Subpoena Service

Order#:US01095-02-05/INVOICEA



# INVOICE

Invoice # 10391
Date: 01/18/2023
Due On: 02/17/2023

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 12/01/2022 | SJN | Emails with JT Fox regarding outstanding pleading issues | 0.30 | $700.00 | $210.00 |
| 12/02/2022 | LH | Email with D. Taylor and S. Nojima re Update; Email with A. Azen re Monitoring Report | 0.30 | $700.00 | $210.00 |
| 12/02/2022 | SJN | Communicate with D. Taylor regarding status of subpoena responses and with FTI team regarding issues still outstanding with transfer of credentials. Review emails from FTI regarding efforts to combat Hollywood Street Kings stories. | 0.60 | $700.00 | $420.00 |
| 12/03/2022 | LH | Email with D. Taylore re Will Smith Interview Issues | 0.20 | $700.00 | $140.00 |
| 12/05/2022 | LH | Email with Team re Preservation of Evidence for Anticipated Motion for Sanctions; Email with D. Taylor re Will Smith Interview Issue; Call with D. Taylor re Same; Call with JT re Meet and Confer | 1.00 | $700.00 | $700.00 |
| 12/05/2022 | SJN | Confer with L. Hinkle re anticipated sanctions motion and attend call meet and confer call with JT Fox. | 0.90 | $700.00 | $630.00 |
| 12/06/2022 | LH | Email with JT re Dismissal of State Court action; Review Dismissal filed for Hidden Empire and D. Taylor; Review and Revise Meet and Confer Letter to Google | 1.00 | $700.00 | $700.00 |
| 12/06/2022 | SJN | Draft and revise meet and confer letter to Google and confer with L. Hinkle regarding same. Confer with B. | 1.70 | $700.00 | $1,190.00 |

Invoice # 10391 - 01/18/2023

| | | | | | |
|---|---|---|---|---|---|
| | | Reyes regarding service of same. Review request for dismissal of state court action | | | |
| 12/07/2022 | LH | Email with Q. Newell and S. Nojima re FTI | 0.20 | $700.00 | $140.00 |
| 12/08/2022 | LH | Email with Google re Subpoena | 0.50 | $700.00 | $350.00 |
| 12/08/2022 | SJN | Confer with L Hinkle regarding status and Google subpoena | 0.20 | $700.00 | $140.00 |
| 12/09/2022 | LH | Email with Google re Subpoena; Call with Google re Subpoena; Review Email re Alex Izen (FTI) re Monitoring Report; Email with E. Burke (FTI) re You Tube Update; Follow up Email with Google re Next Steps; Review Objection to Subpoena from Google; Email to Client re Update; Email with Client re Email to Google; Email with Google Follow up; Email with E. Burke (FTI) | 2.50 | $700.00 | $1,750.00 |
| 12/09/2022 | SJN | Attend Call with Google re Subpoena and confer with L. Hinkle regaridng same; review email from FTI regarding social media monitoring; review Google's objections to subpoena; review emails to client and FTI regarding updates | 1.50 | $700.00 | $1,050.00 |
| 12/10/2022 | LH | Email to Roxanne re Email to Google; Email between Roxanne and Google | 0.30 | $700.00 | $210.00 |
| 12/11/2022 | LH | Email with Google re Subpoena | 0.20 | $700.00 | $140.00 |
| 12/12/2022 | LH | Email with JT re D. Angelone Compliance with Subpoena | 0.60 | $700.00 | $420.00 |
| 12/13/2022 | LH | Review Notice of Subpoena from D. Angelone; Confer with S. Nojima re same; Research re Timing of Response to Notice | 0.70 | $700.00 | $490.00 |
| 12/13/2022 | SJN | Review and analyze D. Angelone's proposed subpoenas; confer with L. Hinkle regarding same; attend call with FTI re status of asset transfers and strategy for planned motion for terminating sanctions; confer with O. Agbelemose regarding research to support motion to quash/for protective order | 1.80 | $700.00 | $1,260.00 |
| 12/14/2022 | OA | A102 Research L120 Analysis/Strategy: Researching our basis to object to the excessive subpoena requests filed by opposing counsel, whether we have standing, and how long we have to object. | 1.00 | $450.00 | $450.00 |
| 12/14/2022 | LH | Research re Motion to Dismiss Counter-Claims; Follow up re Strategy on Responding to D. Angelone Subpoenas; Email with JT re Meet and Confer Conference of Counsel re Motion to Dismiss and Motion to Strike | 1.80 | $700.00 | $1,260.00 |
| 12/14/2022 | SJN | Multiple conferences with O. Agbalemose regarding research into protective order issue; research and analyze caselaw regarding defenses to claims | 2.80 | $700.00 | $1,960.00 |

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| | | asserted in counter complaint; telecon with L. Hinkle regarding strategy for opposing subpoenas and meet and confer over answer and counter claims | | | |
| 12/15/2022 | OA | A102 Research L120 Analysis/Strategy: Research regarding grounds to object to the excessive subpoena's filed by Angelone, drafting email compiling the research | 1.60 | $450.00 | $720.00 |
| 12/15/2022 | OA | A102 Research L120 Analysis/Strategy: Research regarding motion to dismiss counter claim | 2.40 | $450.00 | $1,080.00 |
| 12/15/2022 | OA | A102 Research L120 Analysis/Strategy: Research and strategy regarding follow up questions raised by Attorney Jones Nojima. | 0.80 | $450.00 | $360.00 |
| 12/15/2022 | LH | Review Research re Potential Strategies re D. Angelone Subpoenas; Follow up with Team re Same; Email with Justin/JT re Scheduling Meet and Confer; Review Case Law re Motion to Dismiss | 2.00 | $700.00 | $1,400.00 |
| 12/15/2022 | SJN | Review and analyze research regarding motion to quash and follow up with team regarding same and additional research; continue analysis of case law regarding defenses to counter claims in preparation for meet and confer call | 3.30 | $700.00 | $2,310.00 |
| 12/16/2022 | OA | A102 Research L120 Analysis/Strategy: Additional research on what orders judges issued granting motions to quash. | 1.50 | $450.00 | $675.00 |
| 12/16/2022 | OA | A102 Research L120 Analysis/Strategy: Researching briefs filed before Judge Fitzgerald which include claims similar to the ones we plan to file motions to dismiss for in our case. | 1.00 | $450.00 | $450.00 |
| 12/16/2022 | LH | Review Email from A. Izen (FTI) re Monitoring Report; Research re Motion to Dismiss Claims Filed by D. Angelone | 0.90 | $700.00 | $630.00 |
| 12/16/2022 | SJN | Review email from FTI regarding social media monitoring; confer with team re additional research regarding protective order/motion to quash; continue research regarding defenses to counter claims | 1.70 | $700.00 | $1,190.00 |
| 12/19/2022 | OA | A102 Research L120 Analysis/Strategy: Researching past cases where Judge Fitzgerald has issued orders on motions to quash and motions for a protective order regarding alleged overbroad discovery requests to explore the way he deals with this type of issue. | 1.00 | $450.00 | $450.00 |
| 12/19/2022 | LH | Email with JT re Subpoenas; Email with Justin/JT re Joint Status Report; Further research re Response to Subpoenas - Motion for Protective Order or Motion to Stay | 1.00 | $700.00 | $700.00 |
| 12/19/2022 | SJN | Multiple emails with opposing counsel regarding | 1.60 | $700.00 | $1,120.00 |

Invoice # 10391 - 01/18/2023

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | meet and confer issues; confer with team regarding outstanding research projects; continue analysis of defenses to counter claims | | | |
| 12/20/2022 | LH | Confer with S. Nojima re Dismissal of Claims; Call with Justin and S. Nojima re Meet and Confer re Motion to Dismiss and Motion to Strike | 2.20 | $700.00 | $1,540.00 |
| 12/20/2022 | SJN | Complete analysis of defenses to counter-claims; confer with L. Hinkle regarding dismissal of state court claims; attend meet and confer call with opposing counsel and L. Hinkle regarding motion to dismiss counter-claims and motion to strike answer | 3.20 | $700.00 | $2,240.00 |
| 12/21/2022 | LH | Email with JT re Stipulation to Continue Deadlines; Email with Google re Timing of Response; Draft Stipulation re Extending Deadlines; Confer re Dismissing Roxanne from State Court action and Adding to Federal Action | 1.00 | $700.00 | $700.00 |
| 12/21/2022 | SJN | Draft email to opposing counsel regarding stipulation to continue pleading deadlines; draft email to Google re response to subpoena; confer with L. Hinkle regarding same; review and comment on draft stipulation to continue deadlines | 0.90 | $700.00 | $630.00 |
| 12/22/2022 | AB | A103 Draft/revise L250 Other Written Motions and Submissions: Draft preliminary proposed order for stipulation and stipulation for Hidden Empire Holdings LLC. | 0.30 | $130.00 | $39.00 |
| 12/22/2022 | BBR | A103 Draft/revise L210 Pleadings: Revise Stipulation for Extension of Time to File Responses. | 0.30 | $130.00 | $39.00 |
| 12/22/2022 | LH | Email with JT re Subpoenas; Email with Justin re Stipulations; Email with D. Taylor | 0.30 | $700.00 | $210.00 |
| 12/22/2022 | SJN | Confer with opposing counsel regarding dates for stipulation; revise same and confer with internal team regarding proposed order; review same and final stipulation for filing; review and analyze email from client regarding Angelone and response thereto from L. Hinkle | 0.80 | $700.00 | $560.00 |
| 12/23/2022 | LH | Email with JT re Subpoenas; Email for A. Izen (FTI) re Monitoring Report; Email from D. Taylor | 0.30 | $700.00 | $210.00 |
| 12/23/2022 | SJN | Draft email to opposing counsel regarding subpoenas; review email from FTI regarding monitoring report and email from D. Taylor; confer with L. Hinkle regarding upcoming meet and confers | 0.50 | $700.00 | $350.00 |
| 12/23/2022 | SJN | A106 Communicate (with client) L120 Analysis/ Strategy: Review vociemail from S. Erickson regarding meeting of counsel and email P. Adam regarding same | 0.20 | $700.00 | $140.00 |
| 12/28/2022 | SJN | Review order granting stipulation and email B Reyers | 0.60 | $700.00 | $420.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding errata re same and revised order; review and revise notice of errata and proposed order and approve same for filing | | | |
| 12/29/2022 | SJN | Review amended order re pleading deadlines and emails from JT Fox and L. Hinkle re meet and confer call | 0.30 | $700.00 | $210.00 |
| 12/30/2022 | LH | Email with A. Izen re Monitoring Report; Email with D. Taylor re D. Angelone Activity | 0.20 | $700.00 | $140.00 |
| 12/31/2022 | LH | Call with D. Taylor re Update and Addressing D. Angelone Activity; Email with Google re Update; Review Subpoenas in Reference to D. Taylor Statements about D. Taylor Contacting Business Associates of Hidden Empire | 1.20 | $700.00 | $840.00 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Oluwatobi Agbelemose | 9.3 | $450.00 | $4,185.00 |
| Lawrence Hinkle | 18.4 | $700.00 | $12,880.00 |
| Stephanie Jones Nojima | 22.9 | $700.00 | $16,030.00 |
| Akilah Booty | 0.3 | $130.00 | $39.00 |
| Blanca Reyes | 0.3 | $130.00 | $39.00 |
| | | **Subtotal** | **$33,173.00** |
| | | **Total** | **$33,173.00** |

# Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 10391 | 02/17/2023 | $33,173.00 | $0.00 | $33,173.00 |
| | | | **Outstanding Balance** | **$33,173.00** |
| | | | **Total Amount Outstanding** | **$33,173.00** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |

**Total Account Balance**     **$0.00**

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



# INVOICE

Invoice # 10810
Date: 02/16/2023
Due On: 03/18/2023

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

### 02247-Hidden Empire Holdings, LLC

### [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 01/03/2023 | SJN | Confer with opposing counsel and L. Hinkle regarding outstanding meet and confer issues | 0.20 | $700.00 | $140.00 |
| 01/03/2023 | LH | Email with Opposing Counsel re Scheduling Meeting and Confer | 0.20 | $700.00 | $140.00 |
| 01/05/2023 | SJN | Prepare for and attend meet and confer call with opposing counsel regarding discovery and other issues and confer with L. Hinkle regarding same | 0.90 | $700.00 | $630.00 |
| 01/06/2023 | SJN | Review emails from R. and D. Taylor re status; lengthy strategy call with L. Hinkle regarding Google subpoena and potential for preliminary injunction; emails with Q. Newell and FTI regarding outstanding FTI invoices | 0.70 | $700.00 | $490.00 |
| 01/06/2023 | LH | Review FTI Monitoring Report; Email with D. Taylor re Status | 0.50 | $700.00 | $350.00 |
| 01/09/2023 | SJN | Confer with L. Hinkle regarding additional subpoenas and draft email to FTI regarding same | 0.30 | $700.00 | $210.00 |
| 01/09/2023 | LH | Email re Additional Subpoenas, Document Production and Strategy Call; Email with Client re FTI and Scheduling | 0.70 | $700.00 | $490.00 |

| 01/10/2023 | SJN | Review meet and confer email from opposing counsel and confer with L Hinkle regarding same | 0.30 | $700.00 | $210.00 |
|---|---|---|---|---|---|
| 01/10/2023 | LH | Email with Client re Outstanding Issue; Email with Opposing Counsel re Various Discovery Matters; Confer with Team re Same; Review File re Issues Concerning D. Angelone's Violation of Preliminary Injunction | 1.30 | $700.00 | $910.00 |
| 01/11/2023 | SJN | Lengthy strategy call with L. Hinkle; review proposed stipulation to add R. Taylor to federal case; draft e-memo to L. Hinkle regarding bases for objecting to Angelone's subpoenas | 0.90 | $700.00 | $630.00 |
| 01/11/2023 | LH | Email with Opposing Counsel re Stipulation to Add R. Taylor to Case; Review Draft Stipulation; Research re Proper Procedure to Add R. Taylor; Confer with Team re Same | 1.50 | $700.00 | $1,050.00 |
| 01/13/2023 | LH | Review FTI Monitoring Report; Email re Scheduling with Client | 0.30 | $700.00 | $210.00 |
| 01/16/2023 | LH | Review Amended Answer filed by D. Angelone; Review Amended Counterclaim filed by D. Angelone; Compare Same to Prior Pleadings filed by D. Angelone | 1.20 | $700.00 | $840.00 |
| 01/17/2023 | SJN | Review and analyze second amended counter complaint and first amended answer and lengthy conference with L. Hinke regarding strategy for addressing same. | 2.90 | $700.00 | $2,030.00 |
| 01/17/2023 | LH | Email with Opposing Counsel re Rule 26 Meeting | 0.50 | $700.00 | $350.00 |
| 01/20/2023 | LH | Review FTI Report; Prepare for Rule 26 Meeting with Opposing Counsel | 2.00 | $700.00 | $1,400.00 |
| 01/22/2023 | LH | Prepare Letter re Meet and Confer with Google re Subpoena | 1.50 | $700.00 | $1,050.00 |
| 01/23/2023 | SJN | Prepare for and attend Rule 26 call with L. Hinkle and opposing counsel; confer with L. Hinkle regarding strategy for same; draft multiple ememos to opposing counsel regarding outcome of Rule 26 meeting; review and comment on draft meet and confer letter to Google; begin outlining HEFG positions for Rule 26 report | 2.20 | $700.00 | $1,540.00 |
| 01/23/2023 | LH | Prepare Exhibits re Meet and Confer Letter to Google; Revisions Same; Email with Opposing Counsel re Rule 26 Meeting and Various Other Issues | 2.20 | $700.00 | $1,540.00 |
| 01/24/2023 | AB | A103 Draft/revise L250 Other Written Motions and Submissions: Draft preliminary Joint 26(f) Report for Hidden Empire Holdings. | 0.30 | $130.00 | $39.00 |
| 01/24/2023 | SJN | Multiple lengthy strategy calls with L. Hinkle | 3.00 | $700.00 | $2,100.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding Rule 26 report; begin drafting Rule 26 report; revise plaintiff's proposed stipulation regarding adding R. Taylor to case; review and draft responses to multiple meet and confer emails from opposing counsel | | | |
| 01/24/2023 | LH | Email with Opposing Counsel re 26 Meeting; Confer with Team re Discovery Issues and Strategy; Review Procedures to Address Discovery Disputes; Call with Team re Preparation of Joint Report; Email with Q. Newell and V. Sykes re Insurance; Review and Revise Stipulation re Adding R. Taylor to Case | 2.80 | $700.00 | $1,960.00 |
| 01/25/2023 | LH | Email with V. Sykes re Insurance; Email with FTI re Subpoenas and Document Production; Email with Opposing Counsel re Meet and Confer About New Subpoenas; Review Document Production from Google | 2.50 | $700.00 | $1,750.00 |
| 01/26/2023 | SJN | Analyze Google user log data and confer with L. Hinkle regarding same; draft meet and confer email to opposing counsel regarding subpoenas; review case law regarding use of stolen documents in litigation regarding same; continue drafting Rule 26 report | 2.30 | $700.00 | $1,610.00 |
| 01/26/2023 | LH | Further Review of Google Audit Logs; Confer with Team re Same; Email with FTI re Same; Email with Opposing Counsel re Subpoeans | 1.90 | $700.00 | $1,330.00 |
| 01/27/2023 | SJN | Continue drafting Rule 26 report and review record for evidence to reference in same; multiple emails with FTI regarding evidence of injunction violations; further revise meet and confer email to opposing counsel regarding proposed subpoenas and review responses to same | 2.40 | $700.00 | $1,680.00 |
| 01/27/2023 | LH | Email with Opposing Counsel re Subpoenas; Email with FTI re Twitter and Google Subpoenas; Further Analysis re Google Production and New Subpoenas Needed; Review Monitoring Report from FTI | 1.50 | $700.00 | $1,050.00 |
| 01/28/2023 | LH | Email with D. Taylor | 0.20 | $700.00 | $140.00 |
| 01/29/2023 | SJN | Continue drafting Rule 26 report. | 1.00 | $700.00 | $700.00 |
| 01/29/2023 | SJN | Draft proposed subpoena language for follow up Google subpoena and email with B. Reyes regarding same | 0.40 | $700.00 | $280.00 |
| 01/30/2023 | SJN | Continue drafting Rule 26 report and multiple conferences with L. Hinkle regarding same. Draft language for follow up subpoena to Google and for Meta and Twitter subpoenas and confer with B. Reyes regarding same | 4.00 | $700.00 | $2,800.00 |
| 01/30/2023 | BBR | A103 Draft/revise L210 Pleadings: Further revision to | 0.30 | $130.00 | $39.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Deposition Subpoena to Google. | | | |
| 01/30/2023 | LH | Review and Revise Joint Report; Email with Opposing Counsel re Same; Email re Additional Subpoenas to Instagram and Twitter | 4.50 | $700.00 | $3,150.00 |
| 01/31/2023 | SJN | Further revise plaintiffs' portion of joint rule 26 draft report and multiple conferences with L. Hinkle regarding same; create and revise joint submission regarding same; attend call with FTI team and L. Hinkle regarding suspected Injunction violations; consider possible grounds for motion to dismiss claims in Second Amended Cross Claims | 3.00 | $700.00 | $2,100.00 |
| 01/31/2023 | LH | Further Revisions to Joint Report; Email with Team re Collecting Evidence About Hollywood Street King and D. Angelone; Email with Opposing Counsel re Joint Report; Call with Opposing Counsel re Same; Review 1099s re D, Angelone(AOne);Call with FTI re Analysis of Google Info, Strategy and Subpoenas; Review Transcript from Preliminary Injunction Hearing | 3.80 | $700.00 | $2,660.00 |
| **Non-billable services** | | | | | |
| 01/31/2023 | BBR | A108 Communicate (other external) L140 Document/ File Management: Communicate with court reporter Amy Diaz to obtain copy of transcript for September 29, 2022 hearing. | ~~0.20~~ | ~~$130.00~~ | ~~$26.00~~ |
| | | | **Services Subtotal** | | **$37,598.00** |

### Expenses

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 01/31/2023 | QN | E118 Litigation support vendors: Precise Subpoena: Subpoena, fees, check charge - Date 1/31/23 - Inv. US01095-01-01 | 1.00 | $352.50 | $352.50 |
| | | | **Expenses Subtotal** | | **$352.50** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lawrence Hinkle | 29.1 | $700.00 | $20,370.00 |
| Stephanie Jones Nojima | 24.5 | $700.00 | $17,150.00 |
| Akilah Booty | 0.3 | $130.00 | $39.00 |
| Blanca Reyes | 0.3 | $130.00 | $39.00 |
| | | **Subtotal** | **$37,950.50** |
| | | **Total** | **$37,950.50** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 10810 | 03/18/2023 | $37,950.50 | $0.00 | $37,950.50 |
| | | | **Outstanding Balance** | **$37,950.50** |
| | | | **Total Amount Outstanding** | **$37,950.50** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.

PHOTOCOPY

REPRINT

**Precise Subpoena Service**
**254 N. Lake Ave., #835, Pasadena, CA 91101**
**Phone: (626) 314-2350   Fax: (626) 270-4557**
**TAX ID: 85-2579730**
**Email: inquiry@precisesubpoenaservice.com**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SANRO | 1/31/2023 | US01095-01-01 |

Bill To:
**Lawrence Hinkle**
**Sanders Roberts LLP**
**1055 W 7th Street., Suite 3200**
**Los Angeles, CA 90017**

File No:
Order by: **Blanca Reyes**
**Sanders Roberts LLP**
**1055 W 7th Street., Suite 3200**
**Los Angeles, CA 90017**

Case No: **2:22-cv-06515-MWF-AGR**
Plaintiff: **HIDDEN EMPIRE HOLDINGS, LLC; a Delaware limited lability company; HYPER ENGINE, LLC; a California limited liability company; DEON TAYLOR, an individual**
Defendant: **DARRICK ANGELONE, an individual; AONE CREATIVE, LLC formerly known as AONE ENTERTAINMENT LLC, a Florida limited liability company; ON CHAIN INNOVATIONS, LLC, a Florida limited liability company,**
Documents: **U.S. District Court Subpoena in a Civil Case**
Records of **See Attachment 1**

| DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Basic Charge** | | | **35.00** |
| **Place of Production** | | | **20.00** |
| **Service of Business Records Subpoena** | | | **35.00** |
| **Out of County Fee** | | | **45.00** |
| **RUSH Service of Letter to Google** | | | **80.00** |
| **Advance Fee** | | | **125.00** |
| **Check Charge (10%)** | **125.00** | **.10** | **12.50** |
| **Records Sent Directly to Client** | | | **.00** |
| **Faciltiy: Google, LLC** | | | |
| **Delivery to Jessy Harrison - Authorized to Accept** | | | |
| **Address 1001 North Shoreline Blvd, Mountain View, CA 94043** | | | |
| **Serve Completed on 10/24/2022 at 9:34 AM** | | | |
| | | **TOTAL DUE** | **$ 352.50** |

Thank you for choosing Precise Subpoena Service!
For billing inquiries, please contact our Accounting Department at (626) 314-2350.

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SANRO | 1/31/2023 | US01095-01-01 |

Remit To:

Precise Subpoena Service
254 N. Lake Ave., #835
Pasadena, CA 91101

| TOTAL DUE: | $  352.50 |
|---|---|

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO Precise Subpoena Service

Order#:US01095-01-01/INVOICEA



# INVOICE

## Sanders Roberts LLP

Invoice # 11119
Date: 03/13/2023
Due On: 04/12/2023

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 02/01/2023 | BBR | A103 Draft/revise L310 Written Discovery: Revise attachment 3 to google subpoena. | 0.20 | $130.00 | $26.00 |
| 02/01/2023 | BBR | A103 Draft/revise L210 Pleadings: Prepare Notice of Subpoenas for attorney's review. | 0.30 | $130.00 | $39.00 |
| 02/01/2023 | BBR | A103 Draft/revise L210 Pleadings: Prepare Subpoena to Google LLC | 0.30 | $130.00 | $39.00 |
| 02/01/2023 | BBR | A103 Draft/revise L210 Pleadings: Prepare Subpoena to Charter Communications | 0.30 | $130.00 | $39.00 |
| 02/01/2023 | BBR | A103 Draft/revise L210 Pleadings: Prepare Subpoena to Meta Platforms, Inc. | 0.30 | $130.00 | $39.00 |
| 02/01/2023 | BBR | A103 Draft/revise L210 Pleadings: Prepare Subpoena to Twitter, Inc. | 0.30 | $130.00 | $39.00 |
| 02/01/2023 | SJN | Create merged joint rule 26 report and multiple emails with opposing counsel regarding same. Review, revise and approve subpoenas to Charter, Google, Twitter and Meta and communicate with FTI regarding same. | 2.30 | $700.00 | $1,610.00 |
| 02/01/2023 | LH | Email with E. Burke (FTI) re Google Subpoena; Prepare Joint Report and Email with Opposing | 3.00 | $700.00 | $2,100.00 |

Invoice # 11119 - 03/13/2023

| | | | | | |
|---|---|---|---|---|---|
| | | Counsel re Same; Review Subpoenas to Google, Charter, Meta and Twitter; Review Letter from Opposing Counsel re Defendants' Subpoenas; Email re Revisions to Google and Charter Subpoenas; Review Email with Opposing Counsel re Subpoenas | | | |
| 02/02/2023 | SJN | Further revise merged Joint Rule 26 report and multiple emails with opposing counsel regarding same | 1.60 | $700.00 | $1,120.00 |
| 02/02/2023 | LH | Follow up with Meet and Confer with Opposing Counsel re Defendants' Subpoenas; Review Defendants' Additions to Joint Report; Email re Scheduling Meet and Confer on Defendants' Subpoenas; Review and Revise Final Draft of Joint Report and Schedule of Pre-Trial and Trial Dates Worksheet | 2.50 | $700.00 | $1,750.00 |
| 02/03/2023 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Joint Rule 26f. | 0.40 | $130.00 | $52.00 |
| 02/03/2023 | SJN | Further revise joint Rule 26 report and finalize, review and approve same for filing. Confer with L. Hinkle regarding same and multiple emails with opposing counsel regarding same. Review meet and confer letter regarding third party subpoenas and email with opposing counsel regarding same | 2.70 | $700.00 | $1,890.00 |
| 02/03/2023 | LH | Email with Opposing Counsel re Subpoenas and Meet and Confer; Review FTI Monitoring Report | 0.60 | $700.00 | $420.00 |
| 02/06/2023 | SJN | Confer with L. Hinkle regarding third party subpoenas and email to Q Newell regarding same | 0.30 | $700.00 | $210.00 |
| 02/06/2023 | LH | Email re Determining Current and Former HEFG Employees re Defendants' Subpoenas | 0.30 | $700.00 | $210.00 |
| 02/07/2023 | SJN | A101 Plan and prepare for L120 Analysis/Strategy: Strategy meeting with L. Hinkle regarding potential challenges to Second Amended Counterclaims and first amended answer and prepare for meet and confer call regarding same. Email with opposing counsel regarding meet and confer conference | 1.20 | $700.00 | $840.00 |
| 02/07/2023 | LH | Email with D. Taylor, R. Taylor and FTI re Updates; Email re Limitation on Communications with FTI; Email re Scheduling Call with Client and FTI; Further Email D. Taylor re Limitation on Communications with FTI; Initial Review of Amended Complaint and Amended Answer re Sufficiency of Allegations | 2.50 | $700.00 | $1,750.00 |
| 02/08/2023 | OA | A107 Communicate (other outside counsel) L120 Analysis/Strategy: Meet and confer with opposing discovery disputes | 1.70 | $450.00 | $765.00 |
| 02/08/2023 | OA | A103 Draft/revise L120 Analysis/Strategy: Draft follow up email memorializing Rule 26F meeting | 1.50 | $450.00 | $675.00 |

| 02/08/2023 | SJN | Prepare for and attend status calls with L. Hinkle, clients, and FTI. Attend lengthy meet and confer call with opposing counsel and prepare follow up emails regarding same. Draft and revise initial disclosures. | 4.00 | $700.00 | $2,800.00 |
|---|---|---|---|---|---|
| 02/08/2023 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Initial Disclosure. | 0.30 | $130.00 | $39.00 |
| 02/08/2023 | LH | Follow up with Client re Strategy Call; Call with Client re Strategy on Various Issues; Call with Counsel for Defendants re Subpoenas, Amended Complaint and Amended Answer; Review Defendants' Initial Disclosures; Review and Revise HEFG Initial Disclosures; Confer with Team re Same | 3.50 | $700.00 | $2,450.00 |
| 02/09/2023 | SJN | A103 Draft/revise L390 Other Discovery: Review email from Google re new subpoena and respond to same | 0.20 | $700.00 | $140.00 |
| 02/09/2023 | LH | Email with Google re Subpoena; Confer with Team re Same; Review Summary of Meet and Confer Call re Subpoenas | 1.00 | $700.00 | $700.00 |
| 02/10/2023 | SJN | Review and respond to email from Google regarding outstanding subpoena and respond to email from Q. Newell regarding FTI monitoring service | 0.30 | $700.00 | $210.00 |
| 02/10/2023 | LH | Email re Status of FTI Pursuing Criminal Investigation; Review FTI Monitoring Report; Email with Opposing Counsel re Joint Stipulation to Add R. Taylor as a Defendant; Prepare for Scheduling Conference | 1.50 | $700.00 | $1,050.00 |
| 02/13/2023 | SJN | Attend scheduling conference and confer with L. Hinkle regarding strategy for planned sanctions motion. Review meet and confer email from opposing counsel regarding third party subpoenas and proposed FTI subpoena | 2.50 | $700.00 | $1,750.00 |
| 02/13/2023 | LH | Review Letter from Opposing Counsel re Further Meet and Confer re Defendants' Subpoenas; Appear in Court at Scheduling Conference; Email with Client re Update on Scheduling Conference | 3.00 | $700.00 | $2,100.00 |
| 02/14/2023 | SJN | Redraft proposed stipulation addressing pleading deadlines | 0.40 | $700.00 | $280.00 |
| 02/14/2023 | LH | Confer with Team re Timing of Responsive Pleading; Review and Revise Stipulation re Amended Complaint, Amended Answer and HEFG's Responses Thereto | 0.60 | $700.00 | $420.00 |
| 02/15/2023 | SJN | Confer with L. Hinkle regarding stipulation addressing pleading deadlines, meet and confer with opposing counsel regarding same and revise same. Review Court's scheduling order. | 0.50 | $700.00 | $350.00 |
| 02/15/2023 | LH | Review Court Order re Referral to ADR; Review | 0.80 | $700.00 | $560.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | | Court Order re Jury Trial; Email with Client re Same; Review Follow Up Email re Opposing Counsel About Stipulation; Review Minute Order re Settlement Conference | | | |
| 02/17/2023 | SJN | Review twitter objections to subpoena, confer with L. Hinkle regarding same, and draft and revise response to same | 0.90 | $700.00 | $630.00 |
| 02/17/2023 | LH | Letter from J. Hawk re Twitter Subpoena; Confer with Team re Same; Review and Revise Email to J. Hawk re Twitter Subpoena; Review Court Order re Third Party Complaint; Email with J. Hawk re Scheduling Call | 1.00 | $700.00 | $700.00 |
| 02/18/2023 | SJN | Review objection letter from Google and multiple client emails regarding continuing violations of Preliminary Injunction and confer with L. Hinkle regarding same | 0.40 | $700.00 | $280.00 |
| 02/18/2023 | LH | Email with D. Taylor re D. Angelone Post; Research Online re Same; Email with Google Re Subpoena; Email with R. Taylor re Email from Google; Email with R. Taylor re Hollywood Street King Post; Confer with Team re Subpoena to Jacky Jasper | 1.00 | $700.00 | $700.00 |
| 02/19/2023 | LH | Email with D. Taylor re Posts by D. Angelone on Twitter | 0.20 | $700.00 | $140.00 |
| 02/20/2023 | SJN | Review email from D Taylor regarding continuing violations of Preliminary Injunction | 0.10 | $700.00 | $70.00 |
| 02/20/2023 | LH | Email with D. Taylor Seeking Evidence Against D. Angelone for Posts; Further Online Research re D. Angelone Activity | 0.70 | $700.00 | $490.00 |
| 02/21/2023 | SJN | Review email from Google regarding outstanding subpoena | 0.10 | $700.00 | $70.00 |
| 02/22/2023 | SJN | Review file regarding J. Jasper working in concert with Agelone and draft and revise third party subpoena to same. Confer with B. Reyes regarding same | 1.40 | $700.00 | $980.00 |
| 02/22/2023 | LH | Review and Revise Subpoena to Jacky Jasper; Confer with Team re Same; Follow up re Status of Subpoenas; Prepare Response to Meet and Confer Letter to Opposing Counsel re Subpoenas | 1.00 | $700.00 | $700.00 |
| 02/23/2023 | SJN | Prepare for and attend calls with Google and Twitter regarding outstanding subpoenas. Review Charter's objections to third party subpoena, research applicability of the Cable Commnications Act to the provision of internet service and draft meet and confer letter regarding same. Revise and finalize Jasper third party subpoena and confer with B. Reyes regarding same. Email to Twitter's counsel | 3.00 | $700.00 | $2,100.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | regarding Preliminary Injunction. | | | |
| 02/23/2023 | BBR | A103 Draft/revise L210 Pleadings: Prepare Subpoena to Jasper. | 0.30 | $130.00 | $39.00 |
| 02/23/2023 | BBR | A103 Draft/revise L210 Pleadings: Prepare Notice of Subpoena re Jasper. | 0.20 | $130.00 | $26.00 |
| 02/23/2023 | LH | Telephone call with Google Representative re Subpoena; Review Letter from Charter Communications re Subpoena; Email with Opposing Counsel re Subpoenas to Google, Meta, Twitter and Charter; Email with Google re Subpoena; Call with J. Hawk re Twitter Subpoena; Follow up Emails with J. Hawk re Same; Review and Revise Subpoenas to Jacky Jasper; Email with FTI re D. Angelone Posts; Review and Revise Letter to Charter re Subpoenas | 3.00 | $700.00 | $2,100.00 |
| 02/24/2023 | SJN | Revise and finalize meet and confer letter to Charter. Confer with L. Hinkle regarding discovery strategy and review and comment on meet and confer email to opposing counsel regarding third party subpoenas. | 0.70 | $700.00 | $490.00 |
| 02/24/2023 | LH | Email with J. Hawk re Twitter Subpoena; Email with Client re Google Subpoenas; Email with Opposing Counsel re Defendants' Subpoenas | 1.20 | $700.00 | $840.00 |
| 02/27/2023 | SJN | Attend meet and confer call with Twitter re outstanding subpoena and review and respond to email from Carter regarding outstanding subpoena. Review third amended counter claims and second amended answer and assess potential challenges to third amended counter claims. | 1.40 | $700.00 | $980.00 |
| 02/27/2023 | LH | Email with Counsel for Defendants re Defense Subpoenas; Email with Defense Counsel to Court re IDC; Initial Review of Amended Counter claim and Amended Answer; Email with D. Taylor re Update; Email with Court re the Defense Request for an IDC; Initial Review of Third Party Complaint | 3.10 | $700.00 | $2,170.00 |
| 02/28/2023 | SJN | Attend meet and confer call with Charter's counsel regarding outstanding subpoena, confer with L. Hinkle regarding strategy to obtain compliance with same. Review email to Magistrate requesting IDC and confer with L. Hinkle regarding response to same | 0.70 | $700.00 | $490.00 |
| 02/28/2023 | LH | Email with Counsel for Charter re Subpoena; Email with Court re Defendants' Request for IDC; Call with Counsel for Charter re Subpoena; Email with Client re Status Report; Email with Opposing Counsel re Dismissal of State Court Action | 2.00 | $700.00 | $1,400.00 |
| **Non-billable services** | | | | | |
| 02/01/2023 | BBR | A103 Draft/revise L210 Pleadings: Further revision to subpoenas and communicate with opposing counsel. | ~~0.30~~ | ~~$130.00~~ | ~~$39.00~~ |

| 02/10/2023 | BBR | A104 Review/analyze L140 Document/File Management: Review documents received from Google and forward them to Precise Subpoena. | ~~0.20~~ | ~~$130.00~~ | ~~$26.00~~ |

| | | | | **Services Subtotal** | **$41,857.00** |

### Expenses

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 02/04/2023 | QN | E118 Litigation support vendors: Legal Support Network: Filing - Date 2/4/23 - Inv. LA-84100 | 1.00 | $278.32 | $278.32 |
| 02/04/2023 | QN | E118 Litigation support vendors: Legal Support Network: Documents from Google LLC - Date 2/4/23 - Inv. LA-84100 | 1.00 | $266.84 | $266.84 |
| | | | | **Expenses Subtotal** | **$545.16** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Oluwatobi Agbelemose | 3.2 | $450.00 | $1,440.00 |
| Lawrence Hinkle | 32.5 | $700.00 | $22,750.00 |
| Stephanie Jones Nojima | 24.7 | $700.00 | $17,290.00 |
| Blanca Reyes | 2.9 | $130.00 | $377.00 |
| | | **Subtotal** | **$42,402.16** |
| | | **Total** | **$42,402.16** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 10810 | 03/18/2023 | $37,950.50 | $0.00 | $37,950.50 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 11119 | 04/12/2023 | $42,402.16 | $0.00 | $42,402.16 |
| | | | **Outstanding Balance** | **$80,352.66** |

Invoice # 11119 - 03/13/2023

**Total Amount Outstanding**     **$80,352.66**

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.

# EXPRESS | NETWORK
*A Legal Support Network Company*

## I N V O I C E

Remit To: **LEGAL SUPPORT NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057
(213) 835-2776

SANDERS ROBERTS, LLP
ACCOUNTS PAYABLE
1055 W. 7th ST., 32nd FLR.
LOS ANGELES, CA. 90017

| | |
|---|---|
| **ACCOUNT** | SANRO |
| **INVOICE #** | LA-84100 |
| **INVOICE DATE** | 02/04/23 |
| **TOTAL** | 2,493.33 |

| DATE Q.C.# | Type of Service | Origin Placed by | Destination Received By | Ref. / Case # Case Name / Docs | Charge Item | Amount |
|---|---|---|---|---|---|---|
| 01/31/23 86536 | ST SHOT Filing | EXPRESS NETWORK 1605 W. OLYMPIC BLVD. DOWNTOWN *caller:* Blanca Reyes | # 350 W. 1ST ST DOWNTOWN *signed:* ADVNCD FEES | HIDDEN EMPIRE VS ANGELONE CV 22-6515 HIDDEN EMPIRE VS DARRICK CHECK. | Base : Return : Wait : Advance: **Total:** | 62.50 .00 .00 215.82 **278.32** |

| ACCOUNT CODE | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| SANRO | LA-84100 | 02/04/23 | 2,493.33 |

EXPRESS NETWORK TAX ID #45-4301410     **COVID-19 Driver Hazard Surcharge

# EXPRESS | NETWORK
*A Legal Support Network Company*

### I N V O I C E

*Remit To:* **LEGAL SUPPORT NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057

(213) 835-2776

|  |  |
|---|---|
| **ACCOUNT** | SANRO |
| **INVOICE #** | LA-84100 |
| **INVOICE DATE** | 02/04/23 |
| **TOTAL** | 2,493.33 |

SANDERS ROBERTS, LLP
ACCOUNTS PAYABLE
1055 W. 7th ST., 32nd FLR.
LOS ANGELES, CA. 90017

| Q.C.# | Party Served / Address<br>Date Served / Documents | Placed By/Reference<br>Case Name / Case # | Charge<br>Items | Amount |
|---|---|---|---|---|
| 0165607 | GOOGLE LLC<br>1001 NORTH SHORELINE BLVD | Xiomara Escamilla<br>HIDDEN EMPIRE | SAMEDAY SERVICE<br>FUEL CHARGE | 244.80<br>22.04 |
| | MOUTAIN VIEW CA 94043<br>*served on* 01/24/23 *at* 13:27<br>MISCELLANEOUS DOCUMENTS | HIDDEN EMPIRE HOLDIN v. DAR<br>case #: CV-226515-MW | ** Total ** | **266.84** |

page: 3                                          INVOICE TOTAL:  **2,493.33**

| ACCOUNT CODE | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| SANRO | LA-84100 | 02/04/23 | 2,493.33 |



# INVOICE

Invoice # 11584
Date: 04/17/2023
Due On: 05/17/2023

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 03/01/2023 | LH | Review Summons re 3rd Party Complaint; Email with J. Kian re Service of Same; Review Email with JT Fox re Request for Dismissal of State Court Complaint; Confer with Team re same; Confer with Team re In Person Depositions; Review Defendants' Notice of Subpoena re 49 Subpoenas | 1.00 | $700.00 | $700.00 |
| 03/02/2023 | SJN | Draft proposed order for production of Charter ISP records, communicate with Charter's counsel regarding same, redraft per Charter's comments and confer with L. Hinkle regarding same. | 1.20 | $700.00 | $840.00 |
| 03/02/2023 | LH | Review and Revise Stipulation re Charter Communications Subpoena; Review Charter Response to Subpoena; Confer with S. Jones re Same; Review Draft Order re Stipulation; Email with Counsel for Charter re Stipulation and Proposed Order; Confer with Team re Strategy re Charter Subpoena; Email with D. Taylor re Subpoenas from Defendants; Email with HEFG Team re Strategy on How to Respond to Subpoenas being Served; Further Email with Counsel for Charter re Compliance with Same; Call with V. Sykes re Same; Review Notice from Google to R. Taylor; Email re Same | 3.00 | $700.00 | $2,100.00 |

Invoice # 11584 - 04/17/2023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/03/2023 | MS | A102 Research L110 Fact Investigation/ Development: Research related to Motion for Protective Order | 2.30 | $450.00 | $1,035.00 |
| 03/03/2023 | SJN | Draft email to opposing counsel regarding Charter subpoena, review response, and respond to same; review emails from R. Taylor regarding service of third party subpoenas; confer with Q. Newell regarding approach to address third party subpoenas | 0.80 | $700.00 | $560.00 |
| 03/03/2023 | LH | Email with Counsel for Charter re Stipulation; Call with HEFG re Strategy on Response to Subpoenas; Review and Revise Email to JT /Justin re Charter Subpoena; Email with Justin re Same | 1.70 | $700.00 | $1,190.00 |
| 03/06/2023 | MS | A103 Draft/revise L190 Other Case Assessment, Development and Administration: Draft Memorandum regarding Protective Order | 1.20 | $450.00 | $540.00 |
| 03/06/2023 | MS | A102 Research L110 Fact Investigation/ Development: Conduct further research regarding protective order | 0.90 | $450.00 | $405.00 |
| 03/06/2023 | MS | A103 Draft/revise L210 Pleadings: Draft Ex Parte Application for Motion for Protective Order | 1.10 | $450.00 | $495.00 |
| 03/06/2023 | SJN | Draft and revise email to opposing counsel demanding withdrawal of third party subpoenas; attend strategy call regarding motion for protective order, begin outlining declarations to support same and draft request for additional information from clients | 2.90 | $700.00 | $2,030.00 |
| 03/06/2023 | LH | Email with Team re Motion to Dismiss; Further Email with Justin re Charter Subpoena; Research re Motion for Protective Order; Email with FTI re Issues re Charter Subpoena; Confer with Team re Drafting Ex Parte Application for a Protective Order; Email to JT/ Justin re Defective Subpoenas; Email with Q. Newell re Subpoena to TewntyOne14; Email with E. Hughes re Subpoena to Robert Smith; Numerous texts with HEFG team re subpoenas; Email with Q. Newell re Same; Email with HEFG re Gathering Info re 3rd Parties for Motion; Email with Justin re Defective Subpoena | 3.60 | $700.00 | $2,520.00 |
| 03/07/2023 | SJN | Mutiple communications with HEFG re evidence to support motion for protective order; complete review of TACC in preparation for motion to dismiss; review status of Twitter subpoena with FTI | 1.70 | $700.00 | $1,190.00 |
| 03/07/2023 | LH | Email with E. Hughes re Robert Smith Subpoena; Email with Google re Status; Email with Q. Newell re Philip Fier Subpoena; Email with FTI re Charter Communications; Email with R. Taylor re Responses to Subpoenas | 0.80 | $700.00 | $560.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/2023 | SJN | Lengthy call wit D. Taylor regarding evidence needed to support motion for protective order; call with R. Smith's counsel regarding subpoena; continue drafting declarations supporting motion for protective order; meet and confer with opposing counsel regarding subpoenas to ISPs; confer with FTI regarding sufficiency of Twitter proposed production | 3.90 | $700.00 | $2,730.00 |
| 03/08/2023 | LH | Call with E. Hughes re Robert Smith Subpoena; Email with FTI re Subpoenas; Email with J. Kian re Subpoenas to Charter, Wave, Frontier; Email with D. Taylor re Status; Email with J. Kian re Subpoenas; Email with J. Kian re Subpoenas; Email with HEFG re Subpoenas; Further Email re FTI re Twitter Subpoena; Revise Initial Draft of Ex Parte Application for Protective Order/Legal Argument; Email with J. Kian and Team re Stipulation for Charter Subpoena; Email with Clerk of Court re Same; Email with V. Sykes re Hohn Ferry Subpoena; Email with D. Taylor re Status Email with R. Taylor re Background re 3rd Party Subpoenas; Review Defendants' Amended Complaint re Motion to Dismiss | 3.50 | $700.00 | $2,450.00 |
| 03/09/2023 | OA | A103 Draft/revise L210 Pleadings: Draft motion to strike | 1.30 | $450.00 | $585.00 |
| 03/09/2023 | SJN | Lengthy strategy session with L. Hinkle regarding bases for motion to dismiss TACC; further conferences with FTI regarding Twitter subpoena and with R. Taylor regarding motion for protective order; continue drafting supporting declarations regarding same | 4.90 | $700.00 | $3,430.00 |
| 03/09/2023 | LH | Email with D. Taylor re Filing Motion for Protective Order; Email with J. Kian re Stipulation; Confer with Team re Motion to Dismiss; Prepare motion for Protective Order; Email with Erin (FTI) re Twitter Subpoena; Review Defendants Subpoenas to Various Third Parties; Email with JT/Justin re Meet and Confer re Motion to Dismiss; Emails with Twitter and FTI; Review Declaration of R. Taylor and Q. Newell re Motion for Protective Order | 4.60 | $700.00 | $3,220.00 |
| 03/10/2023 | OA | A103 Draft/revise L210 Pleadings: Draft motion to strike. | 0.40 | $450.00 | $180.00 |
| 03/10/2023 | SJN | Attend meet and confer call with Defendants' counsel and outline motion to dismiss; confer with L. Hinkle regarding third party subpoenas and review communications with subpoena recipients regarding same; email with FTI regarding Twitter subpoena. | 2.30 | $700.00 | $1,610.00 |
| 03/10/2023 | LH | Email with FTI re Twitter Subpoena; Email with Team re Motion to Dismiss Strategy; Email with Twitter re Subpoena; Email with Velma Sykes re Responding to Subpoenas; Email with E. Vargas re Subpoena; Preparation of Ex Parte Motion for Protective Order; | 4.00 | $700.00 | $2,800.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|------|-----------|-------------|-------|------|--------|
| | | Call with J. Kian re Subpoenas from Defendants | | | |
| 03/12/2023 | SJN | Continue drafting ex parte application for protective order and supporting documents relating to same. | 5.70 | $700.00 | $3,990.00 |
| 03/12/2023 | LH | Prepare Ex Parte Motion for Protective Order; Email with Team re Preparation of Chart re Same; Review and Revise Chart re Same | 3.70 | $700.00 | $2,590.00 |
| 03/13/2023 | BBR | A103 Draft/revise L210 Pleadings: Revise Joint Stipulation for Order Governing Production. | 0.20 | $130.00 | $26.00 |
| 03/13/2023 | SJN | Continue drafting supporting declarations for motion for protective order; attend call with Twitter's counsel regarding subpoena response and communicate with FTI regarding same; email with Magistrate's chambers regarding Charter stipulated order. | 2.10 | $700.00 | $1,470.00 |
| 03/13/2023 | LH | Email with J. Kian re Subpoenas; Call with Twitter Attorney and FTI re Subpoena; Email with FTI re Same; Email with HEFG re Update on Motion for Protective Order; Preparation of Ex Parte Motion for Protective Order; Email with Court re Charter Order; Email with D. Taylor re update; Email with E. Vargas re Subpoena; Email with R. Taylor re Terrence Jenkins Subpoena; Email with R. Taylor re Google and Subpoenas; Email with Google re Status | 4.00 | $700.00 | $2,800.00 |
| 03/14/2023 | OA | A103 Draft/revise L210 Pleadings: Draft motion to strike | 0.80 | $450.00 | $360.00 |
| 03/14/2023 | SJN | Further revise ex parte application for protective order and multiple conferences with L. Hinkle regarding same. | 4.00 | $700.00 | $2,800.00 |
| 03/14/2023 | SJN | Multiple revisions to declarations supporting motion for protective order and chart of specific objections; confer with R. and D. Taylor and Q. Newell regarding same. Review order on Charter subpoena and email with Charter's counsel regarding same | 3.00 | $700.00 | $2,100.00 |
| 03/14/2023 | LH | Revise Ex Parte Motion for Protective Order; Email Draft to Team re Same; Review Declarations re Ex Parte; Further Review to Ex Parte Motion for Protective Order; Review Court Order re Charter Subpoena; Further Revisions to Chart for Motion for Protective Order; Review R. Taylor Notes re Declaration | 3.40 | $700.00 | $2,380.00 |
| 03/15/2023 | XE | A101 Plan and prepare for L250 Other Written Motions and Submissions: Prepared subponeas needed for ex parte motion. | 0.70 | $130.00 | $91.00 |
| 03/15/2023 | BBR | A111 Other L320 Document Production: Prepare Exhibit 5 to Lawrence's Declaration ISO Ex Parte Application. | 0.50 | $130.00 | $65.00 |
| 03/15/2023 | BBR | A103 Draft/revise L210 Pleadings: Draft Proposed | 0.20 | $130.00 | $26.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Order re Ex Parte Application for attorney's review. | | | |
| 03/15/2023 | SJN | Continue revising ex parte application and multiple conferences with L. Hinkle and B. Reyes regarding same. Review and approve final drafts for filing. Communicate with clerk regarding Chambers copies. | 5.00 | $700.00 | $3,500.00 |
| 03/15/2023 | SJN | Further revise supporting declarations to ex parte papers and finalize same and draft proposed order regarding same. Communicate with R. Taylor and Q. Newell regarding same. Lengthy telecon with R. Taylor regarding same and Bank of the West subpoena. Draft meet and confer letter to Meta re third party subpeona. Communicate with Charter's counsel regarding outstanding subpoena. | 3.00 | $700.00 | $2,100.00 |
| 03/15/2023 | LH | Review and Revise Ex Parte Motion for Protective Order Papers; Email with Charter Attorney re Subpoena; Email with JT/Justin re Ex Parte Notice; Call with J. Kian re Same; Further email with J. Kian re Same; Email with Team re Finalizing Ex Parte Motion for Protective Order Papers; Call with E. Vargas re Subpoena; Review and Revise Meet and Confer Letter to Meta re Subpoena | 4.00 | $700.00 | $2,800.00 |
| 03/16/2023 | BBR | A103 Draft/revise L140 Document/File Management: Revise Meet and Confer letter to Meta Platforms, Inc. | 0.20 | $130.00 | $26.00 |
| 03/16/2023 | SJN | Review Defendants' opposition to ex parte application and begin drafting motion to dismiss TACC; review and revise draft motion to strike regarding same | 3.10 | $700.00 | $2,170.00 |
| 03/16/2023 | LH | Review Draft Motion to Strike; Review Opposition to Ex Parte Motion for Protective Order | 0.60 | $700.00 | $420.00 |
| 03/17/2023 | OA | A102 Research L120 Analysis/Strategy: Research seeking binding authority supporting the proposition that Angelone cannot plead statements that contradict prior assertions he's made in pleadings. | 1.90 | $450.00 | $855.00 |
| 03/17/2023 | OA | A103 Draft/revise L120 Analysis/Strategy: Analyze research findings and draft memorandum section articulating those findings in a succinct and comprehensive manner which favors our client and can be used in the motion to dismiss. | 1.60 | $450.00 | $720.00 |
| 03/17/2023 | SJN | Continue drafting motion to dismiss; review Magistrate's order re ex parte and confer with L. Hinkle regarding same; confer with M. Shapiro regarding objections to third party subpoenas; draft email to client to be sent to subpoena recipients advising of Court's order; email to Google regarding outstanding subpoena | 2.70 | $700.00 | $1,890.00 |
| 03/17/2023 | LH | Email with Google re Subpoena; Prepare motion to Dismiss; Research re Strategy on Preparing motion | 3.00 | $700.00 | $2,100.00 |

Invoice # 11584 - 04/17/2023

|  |  | to Quash; Email to Team re Same; Email with R. Taylor re Jared Goetz Subpoena; Email with C. Fitzgerald re Jamie Foxx Subpoena; Review Court Minute order re Ex Parte Application for Protective Order; Call with D. Taylor re Update; Email with D. Taylor re D. Angelone; Email with JT/Justin re Court Order re Subpoenas |  |  |  |
|---|---|---|---|---|---|
| 03/18/2023 | SJN | Continue drafting motion to dismiss. | 3.20 | $700.00 | $2,240.00 |
| 03/18/2023 | LH | Email with HEFG re Court Order re Subpoena; Emails with Third Parties re Same; Emails with D. Taylor re D. Angelone | 0.30 | $700.00 | $210.00 |
| 03/19/2023 | SJN | Continue drafting motion to dismiss and review factual record from preliminary injunction proceeding to identify binding admissions | 6.00 | $700.00 | $4,200.00 |
| 03/19/2023 | LH | Email with R. Taylor re D. Angelone; Prepare Motion to Dismiss | 3.50 | $700.00 | $2,450.00 |
| 03/20/2023 | VM | A101 Plan and prepare for L210 Pleadings: Prepare pleading for judicial notice | 0.50 | $130.00 | $65.00 |
| 03/20/2023 | SJN | Continue drafting motion to dismiss and supporting Request for Judicial Notice. Multiple conferences with L. Hinkle regarding same. | 7.00 | $700.00 | $4,900.00 |
| 03/20/2023 | LH | Further Preparation of Motion to Dismiss; Call with D. Taylor re Update; Confer with Team re Strategy on Motion to Dismiss; Call with C. Fitzgerald re Jamie Foxx Subpoena | 5.00 | $700.00 | $3,500.00 |
| 03/21/2023 | BBR | A103 Draft/revise L210 Pleadings: Prepare Proposed Order re Motion to Dismiss. | 0.20 | $130.00 | $26.00 |
| 03/21/2023 | BBR | A103 Draft/revise L210 Pleadings: Revise and prepare TOC and TOA to Motion to Dismiss. | 1.50 | $130.00 | $195.00 |
| 03/21/2023 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Request for Judicial Notice and gather exhibits. | 1.00 | $130.00 | $130.00 |
| 03/21/2023 | BBR | A103 Draft/revise L210 Pleadings: Further revisions to Motion to Dismiss. | 0.50 | $130.00 | $65.00 |
| 03/21/2023 | SJN | Continue drafting and revising intro, breach of contract and equitable relief sections of motion to dismiss. | 5.50 | $700.00 | $3,850.00 |
| 03/21/2023 | SJN | Revise remaining sections of motion to dismiss, draft request for judicial notice, incorporate motion to strike into motion to dismiss and finalize brief and request for judicial notice for filing. | 4.90 | $700.00 | $3,430.00 |
| 03/21/2023 | LH | Further Preparation of Motion to Dismiss; Review and Revise Request for Judicial Notice | 2.50 | $700.00 | $1,750.00 |
| 03/22/2023 | SJN | Review updated Google Production and confer with | 0.50 | $700.00 | $350.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | L. Hinkle regarding same; email with Twitter's counsel regarding document production and follow up with Google on request for deponent | | | |
| 03/22/2023 | LH | Email with D. Tayloe re Update; Email with HEFG re Ex Parte Motion for Protective Order and Motion to Dismiss; Email with Twitter re Subpoena; Email with Google re Subpoena; Review Production of Google Documents; Confer with Team re same | 2.00 | $700.00 | $1,400.00 |
| 03/23/2023 | LH | Review Twitter Documents; Email with Twitter re Same | 0.50 | $700.00 | $350.00 |
| 03/24/2023 | SJN | Communicate with L Hinke regarding Zummo objections to Charter subpoena | 0.30 | $700.00 | $210.00 |
| 03/24/2023 | LH | Email with C. Jung re E. Zummo; Research re Same | 0.50 | $700.00 | $350.00 |
| 03/27/2023 | SJN | Begin review of opposition to motion for protective order and supporting Angelone declaration | 0.80 | $700.00 | $560.00 |
| 03/27/2023 | LH | Meet and Confer with C. Jung re E. Zummo; Email with C. Jung re Same; Review Opposition to Ex Parte Application for Protective Order | 1.00 | $700.00 | $700.00 |
| 03/28/2023 | SJN | Complete review of opposition papers to motion for protective order and outline response to same; prepare for and attend call with Zummo's counsel regarding Charter subpoena | 2.10 | $700.00 | $1,470.00 |
| 03/28/2023 | LH | Call with C. Jung re Zummo; Prepare Reply re Ex Parte Motion for Protective Order | 3.50 | $700.00 | $2,450.00 |
| 03/29/2023 | SJN | Confer with L. Hinkle regarding reply in support of motion for protective order; continue meet and confer efforts with Zummo's counsel regarding Charter subpoena; begin preparation of reply papers; review correspondence from opposing counsel regarding ISP subpoenas | 3.10 | $700.00 | $2,170.00 |
| 03/29/2023 | LH | Email with C. Jung re E. Zummo | 0.70 | $700.00 | $490.00 |
| 03/30/2023 | SJN | Preparation of reply documents in support of motion for protective order; communicate with clients regarding same | 3.50 | $700.00 | $2,450.00 |
| 03/30/2023 | LH | Email with HEFG re Ex aArte re Protective Order; Emailw tih C. Jung re E. Zummo Prepare Reply re Ex Parte Motion for Protective Order | 4.00 | $700.00 | $2,800.00 |
| 03/31/2023 | SJN | Continue preparation of reply papers and communicate with Magistrate's clerk regarding hearing on objections to Charter subpoena | 3.60 | $700.00 | $2,520.00 |
| 03/31/2023 | LH | Email with JT/Justin re Compliance with Court Order; Email with Court re IDR re Zummo Objection; Draft reply re Ex Parte Motion for Protective Order | 1.40 | $700.00 | $980.00 |

| Non-billable services | | | | | |
|---|---|---|---|---|---|
| 03/15/2023 | BBR | A111 Other L140 Document/File Management: Prepare Declarations for Ex Parte Application for Protective Order. Had several issues with Lawrence's declaration and had to extract it several times. | 2.00 | $130.00 | $260.00 |
| | | **Services Subtotal** | | | **$112,710.00** |

## Expenses

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 03/01/2023 | QN | E113 Subpoena fees: Charter Communications: subpoena of records - Date 2/21/23 - Inv. 23-218186 | 1.00 | $100.00 | $100.00 |
| 03/18/2023 | QN | E118 Litigation support vendors: Legal Support Network: Court services - Date 3/18/23 - Inv. LA-86677 | 1.00 | $468.00 | $468.00 |
| 03/20/2023 | QN | E112 Court fees: LASC Receipt: Purchase documents - Date 3/20/23 - Inv. 1230320J2861 | 1.00 | $32.40 | $32.40 |
| 03/25/2023 | QN | E118 Litigation support vendors: Legal Support Network: Court services; motion; order - Date 3/25/23 - Inv. LA-86967 | 1.00 | $331.75 | $331.75 |
| | | **Expenses Subtotal** | | | **$932.15** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Oluwatobi Agbelemose | 6.0 | $450.00 | $2,700.00 |
| Lawrence Hinkle | 65.8 | $700.00 | $46,060.00 |
| Stephanie Jones Nojima | 86.8 | $700.00 | $60,760.00 |
| Maks Shapiro | 5.5 | $450.00 | $2,475.00 |
| Xiomara Escamilla | 0.7 | $130.00 | $91.00 |
| Valerie Morales | 0.5 | $130.00 | $65.00 |
| Blanca Reyes | 4.3 | $130.00 | $559.00 |
| | | **Subtotal** | **$113,642.15** |
| | | **Total** | **$113,642.15** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 10810 | 03/18/2023 | $37,950.50 | $0.00 | $37,950.50 |
| 11119 | 04/12/2023 | $42,402.16 | $0.00 | $42,402.16 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 11584 | 05/17/2023 | $113,642.15 | $0.00 | $113,642.15 |

|  |  |
|---|---|
| **Outstanding Balance** | **$193,994.81** |
| **Total Amount Outstanding** | **$193,994.81** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.

# EXPRESS | NETWORK
*A Legal Support Network Company*

# INVOICE

*Remit To:* **LEGAL SUPPORT NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057
(213) 835-2776

| | |
|---|---|
| **ACCOUNT** | SANRO |
| **INVOICE #** | LA-86677 |
| **INVOICE DATE** | 03/18/23 |
| **TOTAL** | 1,641.90 |

SANDERS ROBERTS, LLP
ACCOUNTS PAYABLE
1055 W. 7th ST., 32nd FLR.
LOS ANGELES, CA. 90017

| DATE Q.C.# | Type of Service | Origin Placed by | Destination Received By | Ref. / Case # Case Name / Docs | Charge Item | Amount |
|---|---|---|---|---|---|---|
| 03/15/23 90908 | SD CC Court Srvc. (evening) | EXPRESS NETWORK DOWNTOWN *caller:*Blanca Reyes | USDC – HON.ROSENBERG 255 E. TEMPLE ST DOWNTOWN *signed:*DELIVERED | HIDDEN EMPIRE 2:22-CV-06525 HIDDEN EMPIRE V. DARRICK DOCS 61.1 – 61.14 | Base : *Other : Wait : Weight : | 61.00 407.00 .00 .00 |

*Other = *Page Count:* 396.00  *Blueback/Tabs:* 11.00                Total: **468.00**

page:  1                                                                          SUB TOTAL:  **982.44**

| ACCOUNT CODE | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| SANRO | LA-86677 | 03/18/23 | 1,641.90 |

# EXPRESS | NETWORK
*A Legal Support Network Company*

# INVOICE

*Remit To:* **LEGAL SUPPORT NETWORK**
P.O. BOX 861057
Los Angeles, CA 90086-1057
(213) 835-2776

SANDERS ROBERTS, LLP
ACCOUNTS PAYABLE
1055 W. 7th ST., 32nd FLR.
LOS ANGELES, CA. 90017

| | |
|---|---|
| **ACCOUNT** | SANRO |
| **INVOICE #** | LA-86967 |
| **INVOICE DATE** | 03/25/23 |
| **TOTAL** | 1,567.66 |

| DATE Q.C.# | Type of Service | Origin Placed by | Destination Received By | Ref. / Case # Case Name / Docs | Charge Item | Amount |
|---|---|---|---|---|---|---|
| 03/22/23 91536 | SD CC Court Srvc. | EXPRESS NETWORK DOWNTOWN *caller:*Blanca Reyes | U.S. DISTRICT COURT 350 W. 1ST ST DOWNTOWN *signed:*DELIVERED | HIDDEN EMPIRE R TAYLOR 2:22-CV-06515 HIDDEN EMPIRE R TAYLOR RJN,MOTION,ORDER | Base : *Other : Wait : Weight : | 61.00 270.75 .00 .00 |
| | | *Other = Page Count:* 261.75  *Blueback/Tabs:*  9.00 | | | Total: | **331.75** |

page: 1

SUB TOTAL: **1,117.10**

| ACCOUNT CODE | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| SANRO | LA-86967 | 03/25/23 | 1,567.66 |

## Fw: [External] LASC Receipt for Online Services Transaction Case Document Images - 22SMCV01633

Kristy Mizele <kmizele@sandersroberts.com>

Mon 3/20/2023 3:35 PM

To: Accounts Payable <accountspayable@sandersroberts.com>

**Kristy Mizele,** BILLING COORDINATOR
kmizele@sandersroberts.com

Sanders Roberts LLP
1055 West 7th Street, Suite 3200 | Los Angeles, CA 90017
p 213 426 5000 x 2100 | f 213 234 4581 | sandersroberts.com

*Chat with me in Teams!*

NOTICE: CONFIDENTIAL AND PRIVILEGED INFORMATION - This email may contain confidential and privileged material for the sole use of the intended recipient(s). Any review, distribution or disclosure by others is strictly prohibited. If you are not the intended recipient (or authorized to receive for the recipient), please contact the sender by reply email and delete all copies of this message. Any tax advice contained in this email was not intended to be used, and cannot be used, by you (or any other taxpayer) to avoid penalties under the Internal Revenue Code of 1986, as amended.

---

**From:** onlineServices@lacourt.org <onlineServices@lacourt.org>
**Sent:** Monday, March 20, 2023 8:32 AM
**To:** Kristy Mizele <kmizele@sandersroberts.com>
**Subject:** [External] LASC Receipt for Online Services Transaction Case Document Images - 22SMCV01633

This is an automated email. Please do not reply. Replies will not be read.
Your credit card statement will reflect a charge from L.A. Superior Court.
Your receipt number is 1230320J2861
The actual amount charged is indicated below.
Transaction Date: 03/20/2023 08:32:16
Credit Card Number: ...1304
Credit Card Type: Visa
Bill to:
Roberts, Reginald
1055 W. 7th Street
Suite 3200
Los Angeles, CA 90017
Case Number: 22SMCV01633
Case Name: DARRICK ANGELONE, ET AL. VS DEON TAYLOR, ET AL.
Case Type: CIVIL

Purchased Documents:
9/26/2022 - Amended Complaint 1-33 (33 pages total) $16.20
9/16/2022 - Complaint 1-33 (33 pages total) $16.20
Total: $32.40
Transaction Remarks: 22SMCV01633- Hidden Empire

You may use the following link to retrieve the document purchased on this transaction
This link is valid for 30 days from the date of this receipt

https://www.lacourt.org/documentimages/reports/docslink.aspx?index=14222861!1230320J2861!sandrob



Charter, LEROC
Charter/ LEROC
12405 Powerscourt Drive
Saint Louis, MO 63131
Phone (314)909-0609
LEROC@charter.com

Internal Reference Number: 2-22-cv-06515-MWF-ARG
Invoice Number:          23-218186
Invoice Date:            February 21, 2023

Lawrence Hinkle

1055 W. 7th Street, Suite, Suite 3200
Los Angeles, CA 90017

| Job Description | | Payment Terms | | |
|---|---|---|---|---|
| Case Number | 218186 | Within 30 days | | |
| **DESCRIPTION** | | **QUANTITY** | **UNIT PRICE** | **AMOUNT** |
| NUMBER OF TARGETS PROCESSED | | 5 | 0.00 | 0.00 |
| DISTINCT IDENTIFICATIONS | | 1 | 100.00 | 100.00 |
| | | | | |
| | | | SubTotal | $ 100.00 |
| | | | | |
| | | | | |
| | | | **BALANCE DUE** | **$ 100.00** |

This invoice is for costs incurred by Charter to process the legal process you issued in the matter
referenced above. This invoice must be paid within 30 days.

**Make all checks payable to Charter Communications Charter Tax ID#: 43-1843179**

12405 Powerscourt Dr., St. Louis, MO 63131 T: 314-394-9702 Email: leroc@charter.com



# INVOICE

Invoice # 12133
Date: 05/23/2023
Due On: 06/22/2023

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 04/01/2023 | SJN | Continue drafting reply papers in support of motion for protective order. | 4.10 | $700.00 | $2,870.00 |
| 04/02/2023 | SJN | Continue drafting reply papers in support of motion for protective order and confer with L. Hinkle regarding same. | 5.30 | $700.00 | $3,710.00 |
| 04/02/2023 | LH | Review Declaration of R. Taylor In Support of Motion for Protective Order; Review and Revise Reply re Motion for Protective Order | 5.00 | $700.00 | $3,500.00 |
| 04/03/2023 | BBR | A103 Draft/revise L210 Pleadings: Prepare Table of Contents and Authorities to Reply ISO Motion for Protective Order. | 1.00 | $130.00 | $130.00 |
| 04/03/2023 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Reply ISO Motion for Protective Order. | 0.20 | $130.00 | $26.00 |
| 04/03/2023 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Declaration of Roxanne Taylor with exhibits. | 0.40 | $130.00 | $52.00 |
| 04/03/2023 | SJN | Continue revisions to reply brief in support of motion for protective order and supporting exhibits and declarations. Multiple conferences with clients, L. Hinkle and B. Reyes regarding same. Review correspondence from Zummo's counsel regarding hearing with Magistrate over Charter subpoena. Begin review of opposition to motion to dismiss. | 6.00 | $700.00 | $4,200.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | LH | Further Revisions to Reply re Motion for Protective Order; Review and Revise Chart re Motion for Protective Order; Email with Court re Informal Discovery Conference; Review, Revise and Finalize Reply Papers re Motion for Protective Order; Email with R. Taylor re Declaration; Review and Revise Joint Agenda re Informal Discovery Conference re Charter Subpoena; Email with C. Jung re Same; Email with R. Taylor and Damon Wolf re Stay of Subpoenas; Review Opposition to Motion to Dismiss filed by D. Angelone; Email with D. Taylore; Email with J. Kian re Charter Subpoena Served by D. Angelone | 5.50 | $700.00 | $3,850.00 |
| 04/04/2023 | SJN | Continue analysis of opposition to motion to dismiss and begin review of authorities cited therein; confer with L. Hinkle regarding planning for motion for terminating sanctions; provide additional materials to FTI regarding same | 2.00 | $700.00 | $1,400.00 |
| 04/04/2023 | LH | Email with Team re D. Angelone's Subpoena to Charter; Email with C. Jung re Joint Agenda re Charter Subpoena; Further Revisions to Same; Email with FTI re Google Records; Review Objections filed by C. Jung | 0.80 | $700.00 | $560.00 |
| 04/05/2023 | SJN | Attend Zoom hearing regarding Zummo objections to Charter subpoena and attend call with Zummo's counsel regarding protocol for production of responsive documents; prepare for and attend call with FTI regarding motion for terminating sanctions; strategy session with L. Hinkle regarding reply in support of MTD counterclaims; continue analysis of new authorities cited by Angelone in opposition | 2.50 | $700.00 | $1,750.00 |
| 04/05/2023 | LH | Appear at Informal Discovery Conference before Judge Rosenberg; Email with C. Jung and J. Kian re Protocol for Production of Charter Documents; Call with Counsel re Same; Call with E. Burke (FTI) re Google Production; Follow up Email with E. Burke re Same; | 1.50 | $700.00 | $1,050.00 |
| 04/06/2023 | SJN | Begin drafting reply ISO of motion to dismiss; attend call with opposing counsel regarding protocol for production of Charter records | 4.50 | $700.00 | $3,150.00 |
| 04/06/2023 | LH | Call with J. Kian re Protocol re Charter Subpoena; Prepare Reply re Motion to Dismiss; Confer with S. Jones re Same; Email with J. Kian re D. Angelone Subpoena to Charter; Call with J. Kian re Same; Email with E. Burke re Google Documents | 3.50 | $700.00 | $2,450.00 |
| 04/07/2023 | OA | A102 Research L120 Analysis/Strategy: Research regarding wavier for rely brief. | 2.30 | $450.00 | $1,035.00 |
| 04/07/2023 | SJN | Continue drafting reply ISO MTD and review additional authorities to support plausibility argument; | 5.00 | $700.00 | $3,500.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | multiple conferences with L Hinkle regarding same; attend further strategy call with FTI re preparation of timeline ISO motion for terminating sanctions | | | |
| 04/07/2023 | BBR | A104 Review/analyze L140 Document/File Management: Review file re status of subpoenas and communicate with attorney Nojima. | 0.30 | $130.00 | $39.00 |
| 04/07/2023 | LH | Call with E. Burke, C. Pluhar and T. Wilkison (FTI) re Google Documents and Strategy; Follow up Emails re Same; Further Preparation of Reply re Motion to Dismiss | 3.00 | $700.00 | $2,100.00 |
| 04/08/2023 | SJN | Begin revising current draft of reply and commence drafting inserts to address breach of contract, fraud and equitable claims; multiple conferences with L. Hinkle regarding same | 3.50 | $700.00 | $2,450.00 |
| 04/08/2023 | SJN | Continue drafting inserts to address breach of contract, fraud and equitable claims and outline structure for chart of inconsistent allegations to support reply brief | 5.00 | $700.00 | $3,500.00 |
| 04/08/2023 | LH | Further Preparation of Reply for Motion to Dismiss; Confer with S. Jones Re Same | 5.00 | $700.00 | $3,500.00 |
| 04/09/2023 | SJN | Continue preparation of sections for reply addressing breach of oral contract, equitable and tort claims. | 6.00 | $700.00 | $4,200.00 |
| 04/09/2023 | SJN | Begin revising initial draft of reply brief and supporting chart of allegations | 3.00 | $700.00 | $2,100.00 |
| 04/09/2023 | LH | Prepare Chart of D. Angelone's Inconsistent Arguments; Confer with S. Jones re Same; Revise Chart; Review and Revise Reply Brief re Motion to Dismiss | 5.00 | $700.00 | $3,500.00 |
| 04/10/2023 | BBR | A103 Draft/revise L210 Pleadings: Prepare Table of Contents and Table of Authorities to Plaintiff's Reply to Opposition to Motion to Dismiss | 1.00 | $130.00 | $130.00 |
| 04/10/2023 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Plaintiff's Reply to Opposition to Motion to Dismiss | 0.40 | $130.00 | $52.00 |
| 04/10/2023 | MS | A103 Draft/revise L210 Pleadings: Revise Reply in support of Motion to Dismiss | 0.80 | $450.00 | $360.00 |
| 04/10/2023 | MS | A102 Research L210 Pleadings: Research to revise Reply in support of Motion to Dismiss | 0.50 | $450.00 | $225.00 |
| 04/10/2023 | SJN | Prepare for and attend hearing before special magistrate regarding motion for protective order; email clients regarding outcome of same and confer with L. Hinkle regarding same | 2.50 | $700.00 | $1,750.00 |
| 04/10/2023 | SJN | Revise and finalize reply brief and supporting chart of inconsistent allegations and confer with L. Hinkle regarding same and coordinate filing with B. Reyes | 4.50 | $700.00 | $3,150.00 |

Invoice # 12133 - 05/23/2023

| Date | | Description | | | |
|------|-----|-------------|------|---------|-----------|
| 04/10/2023 | LH | Further Revisions to Chart for Reply Brief on Motion to Dismiss; Review Minutes for IDC Hearing from Judge Rosenberg and Order re Same | 2.00 | $700.00 | $1,400.00 |
| 04/11/2023 | SJN | Emails with R. Taylor regarding outstanding subpoenas and next steps | 0.30 | $700.00 | $210.00 |
| 04/11/2023 | LH | Email with J. Kian re Conference with Judge Rosenberg re Charter Subpoena; Email with R. Taylor and D. Taylor | 0.20 | $700.00 | $140.00 |
| 04/12/2023 | SJN | Review email from D. Taylor regarding hacking of R. Smith twitter account and telecon with E. Hughes regarding same | 0.40 | $700.00 | $280.00 |
| 04/12/2023 | LH | Email with S. Jones re Update on Call with FTI | 0.10 | $700.00 | $70.00 |
| 04/13/2023 | SJN | Review proposed stipulation regarding Angelone's proposed Charter subpoena, confer with L. Hinkle regarding same and emails with Angelone's counsel and Magistrate Rosenberg's clerk regarding same; emails with Zummo's counsel regarding protocol for production of Charter records to be submitted to Magistrate Rosenberg | 0.70 | $700.00 | $490.00 |
| 04/13/2023 | LH | Confer with S. Jones re Stipulation for Charter Subpoena; Email with C. Jung re Meet and Confer re Protocol; Email with Counsel for Twitter re Documents; Review Documents Produced by Twitter | 0.70 | $700.00 | $490.00 |
| 04/14/2023 | SJN | Review twitter subpoena response and email R. Taylor regarding involvement of Jacky Jasper; emails with Zummo's counsel regarding protocol for Charter document production | 0.40 | $700.00 | $280.00 |
| 04/14/2023 | LH | Email with C. Jung and J. Kian re Protocol re Charter Subpoena; Email with FTI re Twitter Documents; Review Order re Production of Records by Charter; Email with C. Jung re Follow Up Call | 0.80 | $700.00 | $560.00 |
| 04/17/2023 | BBR | A103 Draft/revise L310 Written Discovery: Prepare subpoena to Nexeon. | 0.20 | $130.00 | $26.00 |
| 04/17/2023 | BBR | A103 Draft/revise L310 Written Discovery: Prepare subpoena to Twitter. | 0.20 | $130.00 | $26.00 |
| 04/17/2023 | BBR | A103 Draft/revise L310 Written Discovery: Prepare Notice of Subpoena to Twitter and Nexeon. | 0.20 | $130.00 | $26.00 |
| 04/17/2023 | SJN | Attend call with Zummo's counsel regarding Charter protocol; draft subpoenas to Nexeon and Twitter and confer with B. Reyes regarding same | 0.90 | $700.00 | $630.00 |
| 04/17/2023 | LH | Call with C. Jung and J. Kian re Protocol re Charter Subpoena; Review Draft Subpoenas to Twitter and Nexeon; Email with J. Kian re Google Subpoena; Review and Revise Proposed Protective Order; Email with C. Jung re Finalizing Stipulation re | 1.20 | $700.00 | $840.00 |

| | | Prototcol | | | |
|---|---|---|---|---|---|
| 04/18/2023 | SJN | Review proposed protective order and review and revise proposed protocol for production of Charter documents | 0.30 | $700.00 | $210.00 |
| 04/18/2023 | LH | Review Scheduling Notice and Order re Motion to Dismiss Hearing; Draft Stipulation re Protocol for Charter Subpoena; Email with J. Kian re Stipulated Protective Order; Further Meet and Confer with C. Jung re Charter Subpoena | 1.00 | $700.00 | $700.00 |
| 04/18/2023 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Notice of Subpoenas. | 0.20 | $130.00 | $26.00 |
| 04/18/2023 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Nexeon's Subpoena for Records. | 0.20 | $130.00 | $26.00 |
| 04/18/2023 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Twitter's Subpoena for Records. | 0.20 | $130.00 | $26.00 |
| 04/19/2023 | BBR | A104 Review/analyze L140 Document/File Management: Review subpoena to Twitter and communicate with Precise Subpoena to have them serve to Agent of Service. | 0.20 | $130.00 | $26.00 |
| 04/19/2023 | SJN | strategy call with L. Hinkle regarding Charter protocol and Zummo' request for unredacted copies of production and review and comment on further proposed draft of same; review new Charter subpoena served by Angelone | 0.50 | $700.00 | $350.00 |
| 04/19/2023 | LH | Review Additional Subpoena from D. Angelone; Email with C. Jung and J. Kian re Stipulation re Protocol; Call with C. Jung and J. Kian; Further Revisions to Same | 1.20 | $700.00 | $840.00 |
| 04/20/2023 | LH | Email with C. Jung, J. Kian and FTI re Stipulation re Charter Subpoena; Email with Court re Stipulated Protective Order | 0.50 | $700.00 | $350.00 |
| 04/20/2023 | BBR | A103 Draft/revise L210 Pleadings: Prepare Proposed Order re Protocol for Production of Documents. | 0.30 | $130.00 | $39.00 |
| 04/24/2023 | SJN | Confer with L. Hinkle regarding connection log issue and attend call with Zummo and Angelone's counsel regarding same; review status of second twitter subpoena | 0.50 | $700.00 | $350.00 |
| 04/25/2023 | SJN | Review proposed final draft of stipulation re Charter protocol and confer with L. Hinkle regarding same | 0.20 | $700.00 | $140.00 |
| 04/25/2023 | LH | Email with D. Taylor re Status; Review Notice re Subpoena to Q. Newell from Charter; Email with T. Wilkison (FTI); Call with T. Wilkison re Charter Connection Logs; Call with C. Jung and J. Kian re Connection Logs; Revise Stipulation re Protocol; Email with Opposing Counsel re Same; Email with C. | 2.00 | $700.00 | $1,400.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | Fitzgerald re Status of Stay on Subpoenas | | | |
| 04/28/2023   LH | Prepare for Motion to Dismiss Hearing | 1.00 | $700.00 | $700.00 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Oluwatobi Agbelemose | 2.3 | $450.00 | $1,035.00 |
| Lawrence Hinkle | 40.0 | $700.00 | $28,000.00 |
| Stephanie Jones Nojima | 58.1 | $700.00 | $40,670.00 |
| Maks Shapiro | 1.3 | $450.00 | $585.00 |
| Blanca Reyes | 5.0 | $130.00 | $650.00 |
| | | **Subtotal** | **$70,940.00** |
| | | **Total** | **$70,940.00** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 10810 | 03/18/2023 | $37,950.50 | $0.00 | $37,950.50 |
| 11119 | 04/12/2023 | $42,402.16 | $0.00 | $42,402.16 |
| 11584 | 05/17/2023 | $113,642.15 | $0.00 | $113,642.15 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 12133 | 06/22/2023 | $70,940.00 | $0.00 | $70,940.00 |
| | | | **Outstanding Balance** | **$264,934.81** |
| | | | **Total Amount Outstanding** | **$264,934.81** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Invoice # 12133 - 05/23/2023

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



# INVOICE

Invoice # 12421
Date: 06/08/2023
Due On: 07/08/2023

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 05/01/2023 | LH | Appear at Hearing on Motion to Dismiss; Email re Q. Newell re Charter Subpoena | 2.50 | $700.00 | $1,750.00 |
| 05/01/2023 | SJN | Attend hearing on motion to dismiss | 2.30 | $700.00 | $1,610.00 |
| 05/03/2023 | LH | Email with J. Hawk re Twitter Response to Subpoena; Review Twitter Objections to Subpoena | 0.40 | $700.00 | $280.00 |
| 05/03/2023 | SJN | Review twitter objections to subpoena and confer with L. Hinkle re same | 0.20 | $700.00 | $140.00 |
| 05/04/2023 | LH | Email with R. Taylor re Update; Email with J. Hawk re Twitter Subpoena | 0.20 | $700.00 | $140.00 |
| 05/09/2023 | LH | Email with Client re Update Call | 0.10 | $700.00 | $70.00 |
| 05/10/2023 | LH | Review Court Order on Motion to Dismiss; Email to Client re Same; Call with J. Hawk re Twitter Subpoena | 1.30 | $700.00 | $910.00 |
| 05/10/2023 | SJN | Review Minute Order on Motion to Dismiss; Call with J. Hawk re twitter subpoena; review lsubpoena response from Nexeon and confer with L. Hinkle re same | 1.20 | $700.00 | $840.00 |
| 05/12/2023 | LH | Call with Client re Update; Email with R. Taylor re Namecheap Subpoena; Review Status of Various Subpoenas and Production of Documents | 1.50 | $700.00 | $1,050.00 |

Invoice # 12421 - 06/08/2023

| Date | | Description | Qty | Rate | Total |
|------|------|-------------|-----|------|-------|
| 05/12/2023 | SJN | Call with Client re status; review email from R. Taylor re Namecheap Subpoena; confer with L. Hinkle re status of outstanding subpoenas | 1.40 | $700.00 | $980.00 |
| 05/15/2023 | LH | Email with J. Kian to Clerk of Court re Angelone Subpoenas; Revise Email to Clerk of Court re Same; Email with V. Sykes re Subpoena to Dionne Murray | 0.80 | $700.00 | $560.00 |
| 05/16/2023 | LH | Email with Client re Charter Subpoena Issues; Email with J. Hawk re Twitter Subpoena; | 0.20 | $700.00 | $140.00 |
| 05/16/2023 | SJN | Confer with L. Hinkle re Damien Douglas Charter subpoena and review email from R. Taylor re same | 0.30 | $700.00 | $210.00 |
| 05/18/2023 | LH | Email with J. Kian re Charter Subpoena Stipulation; Email with Client re Charter Subpoena | 0.40 | $700.00 | $280.00 |
| 05/18/2023 | SJN | Emails with J.Kian re Charter subpoena issues | 0.30 | $700.00 | $210.00 |
| 05/19/2023 | LH | Call with J. Hawk re Twitter Subpoena; Follow up with S. Jones re Same | 0.30 | $700.00 | $210.00 |
| 05/19/2023 | SJN | Call with J. Hawk re Twitter Subpoena; confer with L. Hinkle re same | 0.30 | $700.00 | $210.00 |
| 05/22/2023 | LH | Email with Client re Namecheap Subpoena | 0.40 | $700.00 | $280.00 |
| 05/30/2023 | LH | Email with J. Hawk re Twitter Subpoena | 0.20 | $700.00 | $140.00 |
| **Non-billable entries** | | | | | |
| 05/15/2023 | BBR | A104 Review/analyze L140 Document/File Management: Review court's docket re status of stipulation and communicate with attorney Nojima. | 0.20 | $130.00 | $26.00 |
| 05/22/2023 | BBR | A108 Communicate (other external) L310 Written Discovery: Communicate with Precise Subpoena re Charter Communication's production. | 0.30 | $130.00 | $39.00 |
| 05/22/2023 | BBR | A105 Communicate (in firm) L140 Document/File Management: Communicate with attorney Nojima re Charter Communication's production. | 0.20 | $130.00 | $26.00 |

| Time Keeper | Quantity | Rate | Total |
|-------------|----------|------|-------|
| Lawrence Hinkle | 8.3 | $700.00 | $5,810.00 |
| Stephanie Jones Nojima | 6.0 | $700.00 | $4,200.00 |
| | | **Subtotal** | **$10,010.00** |
| | | **Total** | **$10,010.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 12868 | 08/11/2023 | $25,948.36 | $0.00 | $25,948.36 |
| 13528 | 09/20/2023 | $13,435.00 | $0.00 | $13,435.00 |
| 13735 | 10/11/2023 | $27,333.00 | $0.00 | $27,333.00 |
| 14287 | 11/25/2023 | $10,680.00 | $0.00 | $10,680.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 12421 | 07/08/2023 | $10,010.00 | $0.00 | $10,010.00 |

| | |
|---|---|
| **Outstanding Balance** | **$87,406.36** |
| **Total Amount Outstanding** | **$87,406.36** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



# INVOICE

Invoice # 12868
Date: 07/12/2023
Due On: 08/11/2023

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 06/01/2023 | LH | Follow up on Subpoenas Served by Defendants; Email with Clerk of Court re Stipulation and Proposed order re Charter Subpoena; Call with Twitter Counsel re Response to Subpoena; Email with Twitter Counsel re Same | 1.20 | $700.00 | $840.00 |
| 06/02/2023 | SJN | Review order re protocol for Charter production and confer with L. Hinkle re same and planning for sanctions motion | 0.30 | $700.00 | $210.00 |
| 06/02/2023 | LH | Review Court Order re Protocol for Production of Documents by Charter; Email with J. Koziatek (Charter) re Order; Email with FTI re Same | 0.60 | $700.00 | $420.00 |
| 06/05/2023 | LH | Review Amended Stipulated Protective Order; Email with J. Koziatek re Production of Charter Documents; Email with FTI re Same; Email to D. Taylor and R. Taylor re Update | 1.00 | $700.00 | $700.00 |
| 06/06/2023 | LH | Email with J. Koziatek re Production of Charter Documents | 0.10 | $700.00 | $70.00 |
| 06/07/2023 | OA | A101 Plan and prepare for L120 Analysis/Strategy: Strategy regarding what research must take place to discern what remedies/sanctions are available for violation of a preliminary injunction and for spoliation | 0.50 | $450.00 | $225.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | of evidence; plan timeline for completing research. | | | |
| 06/07/2023 | OA | A104 Review/analyze L120 Analysis/Strategy: Analyze additional scope to be added to the research regarding sanctions and remedies for violating preliminary injunction and spoliation of evidence, modifying research objective and scope accordingly. | 0.20 | $450.00 | $90.00 |
| 06/07/2023 | SJN | Confer with L. Hinkle and O. Agbelemose re sanctions research project; confer with B. Reyes re status of outstading subpoena responses | 0.30 | $700.00 | $210.00 |
| 06/07/2023 | LH | Confer with O. Agbelemose re Sanctions Research; Email with O. Agbelomose re Same | 0.30 | $700.00 | $210.00 |
| 06/08/2023 | OA | A102 Research L120 Analysis/Strategy: Initial research regarding what remedies and sanctions are available for violation of preliminary injunction. | 0.60 | $450.00 | $270.00 |
| 06/12/2023 | LH | Review Fourth Amended Counterclaim and First Amended Third Party Complaint | 0.50 | $700.00 | $350.00 |
| 06/14/2023 | OA | A102 Research L120 Analysis/Strategy: Research whether violation of an injunction relates to being held in contempt under federal caselaw. | 1.80 | $450.00 | $810.00 |
| 06/14/2023 | OA | A102 Research L120 Analysis/Strategy: Research what available remedies exist for violating an injunction and the accompanying standard by which to measure appropriate relief in context of the case here. | 1.00 | $450.00 | $450.00 |
| 06/14/2023 | OA | A103 Draft/revise L120 Analysis/Strategy: Revise findings of research regarding what available remedies exist for violating an injunction and re-organization of the whole section on violating federal court injunctions (including add separate sections distinguishing civil contempt remedies from criminal contempt remedies). | 1.40 | $450.00 | $630.00 |
| 06/14/2023 | LH | Email with Client re Fourth Amended Counterclaim and First Amended Third Party Complaint; Email with FTI re Charter Documents | 0.50 | $700.00 | $350.00 |
| 06/15/2023 | OA | A102 Research L120 Analysis/Strategy: Research on the standard a federal district court uses to assess whether spoliation of evidence took place and how sanctions can and should be granted in the event it finds spoliation occurred. | 1.40 | $450.00 | $630.00 |
| 06/15/2023 | OA | A103 Draft/revise L140 Document/File Management: Revise all eight pages of research memorandum regarding remedies for the violation of a preliminary injunction, spoliation of evidence, and the type of sanctions available for both types of conduct (cite check, proofread, modify headers, etc.). | 2.00 | $450.00 | $900.00 |
| 06/15/2023 | SJN | Review and analyze fourth amended counterclaims | 2.70 | $700.00 | $1,890.00 |

Invoice # 12868 - 07/12/2023

| | | and assess likelihood of success as to further motion to dismiss promisory fraud claim; prepare for and attend status call with the Taylors re amended counterclaim and planned sanctions motion; review research memo re sanctions available for spoliation of evidence | | | |
|---|---|---|---|---|---|
| 06/15/2023 | LH | Review Research re Sanctions Motion; Email with FTI re Charter Documents; Call with Client re Update | 1.50 | $700.00 | $1,050.00 |
| 06/16/2023 | SJN | Review court's prior order on motion to dismiss and draft and revise meet and confer email to Angeleon's counsel regarding same | 0.70 | $700.00 | $490.00 |
| 06/16/2023 | LH | Review and Revise Email with Opposing counsel re Meet and Confer re Motion to Dismiss; Email with J. Koziatek re Charter Documents | 0.60 | $700.00 | $420.00 |
| 06/21/2023 | SJN | A107 Communicate (other outside counsel) L210 Pleadings: Meet and confer call with JT Fox and J Kian re motion to dismiss promisory fraud claim | 0.30 | $700.00 | $210.00 |
| 06/21/2023 | LH | Call with Opposing Counsel re Meet and Confer on Motion to Dismiss; Review "Redline" of Motion to Dismiss | 0.50 | $700.00 | $350.00 |
| 06/22/2023 | LH | Email with V. Romero re Locating Jacky Jasper; Handle Issues re Cease and Desist Letter to D. Angelone re Defamation; Email with J. Koziatek re Release of Charter Documents; Follow up re Twitter Documents | 0.80 | $700.00 | $560.00 |
| 06/23/2023 | JRE | A103 Draft/revise L110 Fact Investigation/ Development: Draft Cease & Desist Letter to J. Fox and J. Kian regarding D. Angelone | 1.30 | $550.00 | $715.00 |
| 06/23/2023 | SJN | Outline motion to dismiss promisory fraud claim; multiple emails with J. Hawk re twitter subpoena; review and comment on draft cease and desist letter | 1.80 | $700.00 | $1,260.00 |
| 06/23/2023 | LH | Email with Twitter Counsel. Review and Revise Cease and Desist Letter; Email with Client re Same | 0.80 | $700.00 | $560.00 |
| 06/25/2023 | SJN | Review client emails re cease and desist letter finalize same and communicate with Angelon's counsel re same | 0.30 | $700.00 | $210.00 |
| 06/26/2023 | SJN | Begin drafting motion to dismiss promisory fraud claim | 2.90 | $700.00 | $2,030.00 |
| 06/26/2023 | LH | Prepare Motion for Sanctions - Legal Arguments | 2.50 | $700.00 | $1,750.00 |
| 06/27/2023 | SJN | Continue drafting motion to dismiss promisory fraud claim | 2.00 | $700.00 | $1,400.00 |
| 06/27/2023 | SJN | Review emails from J. Hawk re Twitter subpoena and from J. Kian re lifting discovery stay on third party subpoenas; review Charter response to subpoena; | 0.50 | $700.00 | $350.00 |

| Date | | | | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| | | confer with L. Hinkle re same | | | | |
| 06/27/2023 | LH | Email with Twitter counsel re status; Email with Charter Counsel re Document Production; Email with FTI re Document Production; | | 0.80 | $700.00 | $560.00 |
| 06/28/2023 | SJN | Complete initial draft of motion to dismiss promisory fraud claim; communicate with E. Burke re Carter subpoena response | | 2.00 | $700.00 | $1,400.00 |
| 06/28/2023 | LH | Review and Revise Motion to Dismiss; Email with FTI re Production of Charter Documents | | 1.40 | $700.00 | $980.00 |
| 06/30/2023 | BBR | A103 Draft/revise L210 Pleadings: Revise Motion to Dismiss for attorney's review | | 0.30 | $130.00 | $39.00 |
| 06/30/2023 | BBR | A103 Draft/revise L210 Pleadings: Prepare Proposed Order re Motion to Dismiss for attorney's review | | 0.20 | $130.00 | $26.00 |
| 06/30/2023 | SJN | Finalize motion to dismiss promisory fraud claim and revise draft proposed order and multiple conferences with B. Reyes re filing same | | 1.10 | $700.00 | $770.00 |
| 06/30/2023 | LH | Further Revisions to Motion to Dismiss; Email with Team re Same; Email with Opposing Counsel re Cease and Desist Letter re Defamation | | 2.00 | $700.00 | $1,400.00 |
| **Non-billable services** | | | | | | |
| 06/01/2023 | BBR | A108 Communicate (other external) L140 Document/ File Management: Communicate with DDS Legal re getting copies of records received via subpoena by opposing counsel | | 0.30 | $130.00 | $39.00 |
| 06/05/2023 | BBR | A105 Communicate (in firm) L140 Document/File Management: Communicate with attorney Nojima re Jacky Jasper's subpoena | | 0.10 | $130.00 | $13.00 |
| 06/05/2023 | BBR | A108 Communicate (other external) L140 Document/ File Management: Communicate with Precise re Jacky Jasper's subpoena | | 0.10 | $130.00 | $13.00 |
| 06/14/2023 | BBR | A104 Review/analyze L210 Pleadings: Review First Amended Third-Party Complaint and communicate with attorney | | 0.10 | $130.00 | $13.00 |
| 06/29/2023 | BBR | A104 Review/analyze L140 Document/File Management: Review Notice of Appearance by attorney J Kramer and communicate with attorneys | | 0.20 | $130.00 | $26.00 |

| | **Services Subtotal** | **$25,785.00** |
|---|---|---|

## Expenses

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|

Invoice # 12868 - 07/12/2023

| 06/13/2023 | LH | E118 Litigation support vendors: Precise Subpoena: Facility: Twitter, Inc. - Date 4/28/23 - Inv. US01157-04-01 | 1.00 | $90.00 | $90.00 |
| 06/30/2023 | QN | E118 Litigation support vendors: Precise Subpoena: Deposition subpoena - Facility: Jacky Jasper Media - Date 6/30/23 - Inv. US01169-01-01 | 1.00 | $73.36 | $73.36 |
| | | **Expenses Subtotal** | | | **$163.36** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Oluwatobi Agbelemose | 8.9 | $450.00 | $4,005.00 |
| Joshua Engel | 1.3 | $550.00 | $715.00 |
| Lawrence Hinkle | 15.1 | $700.00 | $10,570.00 |
| Stephanie Jones Nojima | 14.9 | $700.00 | $10,430.00 |
| Blanca Reyes | 0.5 | $130.00 | $65.00 |
| | | **Subtotal** | **$25,948.36** |
| | | **Total** | **$25,948.36** |

# Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 12133 | 06/22/2023 | $70,940.00 | $13,955.69 | $56,984.31 |
| 12421 | 07/08/2023 | $10,010.00 | $0.00 | $10,010.00 |
| 13528 | 09/20/2023 | $13,435.00 | $0.00 | $13,435.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 12868 | 08/11/2023 | $25,948.36 | $0.00 | $25,948.36 |
| | | | **Outstanding Balance** | **$106,377.67** |
| | | | **Total Amount Outstanding** | **$106,377.67** |

Invoice # 12868 - 07/12/2023

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



# INVOICE

Invoice # 13528
Date: 08/21/2023
Due On: 09/20/2023

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 07/06/2023 | LH | Review Opposition to Motion to Dismiss | 1.30 | $700.00 | $910.00 |
| 07/12/2023 | BBR | A103 Draft/revise L210 Pleadings: Prepare preliminary Reply to Defendant's Opposition to Plaintiffs Motion to Dismiss Fourth Cause | 0.20 | $130.00 | $26.00 |
| 07/14/2023 | JRE | A103 Draft/revise L210 Pleadings: Draft Reply to Motion to Dismiss | 3.60 | $700.00 | $2,520.00 |
| 07/16/2023 | JRE | A103 Draft/revise L210 Pleadings: Draft Reply brief to Motion to Dismiss | 3.30 | $700.00 | $2,310.00 |
| 07/16/2023 | SJN | Review and comment on draft reply in support of motion to dismiss | 0.40 | $700.00 | $280.00 |
| 07/17/2023 | LH | Review and Revise Reply re Motion to Dismiss; Email with Deon and Roxanne Taylor re Update re Case Status | 2.50 | $700.00 | $1,750.00 |
| 07/18/2023 | LH | Email with Client re Strategy on Cease and Desist Issue; | 0.20 | $700.00 | $140.00 |
| 07/26/2023 | LH | Email with V. Romero (investigator) re Jacky Jasper; Review Order on Motion to Dismiss | 1.20 | $700.00 | $840.00 |
| 07/27/2023 | JRE | A103 Draft/revise L210 Pleadings: Begin drafting Answer to Fourth Amended Cross-Complaint | 1.10 | $700.00 | $770.00 |
| 07/27/2023 | JRE | A103 Draft/revise L210 Pleadings: Begin drafting | 1.10 | $700.00 | $770.00 |

| | | Answer to Amended Third Party Complaint | | | |
|---|---|---|---|---|---|
| 07/27/2023 | SJN | Review and analyze ruling on motion to dismiss | 0.40 | $700.00 | $280.00 |
| 07/28/2023 | BBR | A103 Draft/revise L210 Pleadings: Prepare Answer to Fourth Amended Complaint for attorney's review | 0.30 | $130.00 | $39.00 |
| 07/31/2023 | JRE | A103 Draft/revise L210 Pleadings: Draft Answer to Fourth Amended Cross-Complaint | 3.50 | $700.00 | $2,450.00 |
| 07/31/2023 | JRE | A105 Communicate (in firm) L120 Analysis/Strategy: Meet with L. Hinkle and S. Jones Nojima regarding plan of action moving forward | 0.50 | $700.00 | $350.00 |
| **Non-billable entries** | | | | | |
| 07/10/2023 | BBR | A104 Review/analyze L140 Document/File Management: Review email communication from Precise Subpoena re updates on our subpoenas | ~~0.20~~ | ~~$130.00~~ | ~~$26.00~~ |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Joshua Engel | 13.1 | $700.00 | $9,170.00 |
| Lawrence Hinkle | 5.2 | $700.00 | $3,640.00 |
| Stephanie Jones Nojima | 0.8 | $700.00 | $560.00 |
| Blanca Reyes | 0.5 | $130.00 | $65.00 |
| | | **Subtotal** | **$13,435.00** |
| | | **Total** | **$13,435.00** |

# Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 12133 | 06/22/2023 | $70,940.00 | $13,955.69 | $56,984.31 |
| 12421 | 07/08/2023 | $10,010.00 | $0.00 | $10,010.00 |
| 12868 | 08/11/2023 | $25,948.36 | $0.00 | $25,948.36 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|

| 13528 | 09/20/2023 | $13,435.00 | | $0.00 | $13,435.00 |
|---|---|---|---|---|---|
| | | | **Outstanding Balance** | | **$106,377.67** |
| | | | **Total Amount Outstanding** | | **$106,377.67** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



# INVOICE

Invoice # 13735
Date: 09/11/2023
Due On: 10/11/2023

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 08/02/2023 | JRE | A104 Review/analyze L210 Pleadings: Review Fourth Amended Counter Complaint and Complaint in preparation of drafting Answer to Fourth Amended Counter Complaint | 3.00 | $700.00 | $2,100.00 |
| 08/02/2023 | JRE | A103 Draft/revise L210 Pleadings: Begin drafting Answer to factual allegations of Fourth Amended Counter Complaint | 2.20 | $700.00 | $1,540.00 |
| 08/02/2023 | LH | Email with D. and R. Taylor re Update | 1.50 | $700.00 | $1,050.00 |
| 08/03/2023 | JRE | A103 Draft/revise L210 Pleadings: Continue drafting Answer to factual allegations of the Fourth Amended Counter Complaint | 2.50 | $700.00 | $1,750.00 |
| 08/03/2023 | JRE | A103 Draft/revise L210 Pleadings: Draft affirmative defenses in Answer to Fourth Amended Cross Complaint | 2.70 | $700.00 | $1,890.00 |
| 08/03/2023 | LH | Review and Revise Answer to Fourth Amended Cross Complaint; Email with Client re Same | 2.00 | $700.00 | $1,400.00 |
| 08/04/2023 | LH | Email with Client re Answer to Complaint | 0.30 | $700.00 | $210.00 |
| 08/07/2023 | LH | Email with Client re Additional Info for Motion for Sanctions and Answer to Fourth Amended Complaint | 0.50 | $700.00 | $350.00 |
| 08/08/2023 | JRE | A103 Draft/revise L210 Pleadings: Draft Answer to First Amended Third-Party Complaint | 3.00 | $700.00 | $2,100.00 |

Invoice # 13735 - 09/11/2023

| 08/08/2023 | JRE | A103 Draft/revise L210 Pleadings: Revise Affirmative Defenses in Answers to Fourth Amended Counterclaim and First Amended Third-Party Complaint | 0.60 | $700.00 | $420.00 |
|---|---|---|---|---|---|
| 08/08/2023 | LH | Email with Client re Answer; Call with D. Taylor re Same and Strategy; Email with Team re Finalizing Same | 1.20 | $700.00 | $840.00 |
| 08/09/2023 | JRE | A103 Draft/revise L210 Pleadings: Revise and finalize answers to Fourth Amended Counter Complaint and First Amended Third-Party Complaint | 0.70 | $700.00 | $490.00 |
| 08/09/2023 | BBR | A103 Draft/revise L210 Pleadings: Further revisions to Plaintiff's Answer to Defendant's Fourth Amended Counterclaims | 0.40 | $130.00 | $52.00 |
| 08/09/2023 | BBR | A103 Draft/revise L210 Pleadings: Further revision to Third-Party's Answer to Defendant's Amended Third-Party Complaint | 0.40 | $130.00 | $52.00 |
| 08/10/2023 | LH | Email from Counsel for Defendant re Subpoenas; | 0.10 | $700.00 | $70.00 |
| 08/15/2023 | LH | Email with R. and D. Taylor re Post by Hollywood Street Kings | 0.60 | $700.00 | $420.00 |
| 08/16/2023 | LH | Email with Client re Evidence against Angelone; | 0.30 | $700.00 | $210.00 |
| 08/18/2023 | SJN | Review communications from Judge Rosenberg re discovery conference and confer with L. HInkle regarding same | 0.20 | $700.00 | $140.00 |
| 08/18/2023 | LH | Email with Clerk of Court re Hearing on Subpoenas; Email with Counsel for Defendants re Meet and Confer re Subpoenas | 0.40 | $700.00 | $280.00 |
| 08/22/2023 | MS | A104 Review/analyze L110 Fact Investigation/ Development: Review file to prepare Meet and Confer Letter regarding third party subpoena deficiencies | 0.60 | $450.00 | $270.00 |
| 08/22/2023 | LH | Email with Counsel for Defendants re Meet and Confer re Subpoenas; Confer with Team re Response to Same | 1.40 | $700.00 | $980.00 |
| 08/23/2023 | MS | A103 Draft/revise L390 Other Discovery: Draft Meet and Confer Letter regarding Third Party Subpoena deficiencies, including subsections a through i | 3.50 | $450.00 | $1,575.00 |
| 08/23/2023 | MS | A104 Review/analyze L390 Other Discovery: Review Chart Regarding Third Party subpoenas provided by Opposing Counsel | 2.60 | $450.00 | $1,170.00 |
| 08/23/2023 | MS | A104 Review/analyze L390 Other Discovery: Review file to prepare Meet and Confer Letter regarding Third Party Subpoena deficiencies | 1.40 | $450.00 | $630.00 |
| 08/23/2023 | MS | A103 Draft/revise L390 Other Discovery: Revise | 1.00 | $450.00 | $450.00 |

| | | Meet and Confer Letter regarding Third Party Subpoena deficiencies, specifically subsections a through e | | | |
| --- | --- | --- | --- | --- | --- |
| 08/24/2023 | BBR | A103 Draft/revise L140 Document/File Management: Further revision to MC letter to opposing counsel re Defendant's Deficient Chart Requests | 0.30 | $130.00 | $39.00 |
| 08/24/2023 | MS | A103 Draft/revise L390 Other Discovery: Draft Meet and Confer Letter regarding Third Party Subpoena deficiencies, specifically subsections j through q | 1.00 | $450.00 | $450.00 |
| 08/24/2023 | MS | A104 Review/analyze L390 Other Discovery: Review further Chart regarding Third Party Subpoena deficiencies in order to revise Meet and Confer Letter regarding same | 2.10 | $450.00 | $945.00 |
| 08/24/2023 | LH | Review and Revise Meet and Confer Letter re Subpoenas; Email with Team re Same | 1.20 | $700.00 | $840.00 |
| 08/24/2023 | SJN | Review and comment on draft meet and confer letter regarding third party subpoenas and email J. Hawk regarding twitter subpoena | 0.40 | $700.00 | $280.00 |
| 08/28/2023 | LH | Email with FTI Team re Preparation of Motion for Sanctions; Letter from Counsel for Defendants re Subpoenas; | 0.80 | $700.00 | $560.00 |
| 08/29/2023 | LH | Email with Clerk of Court re Meet and Confer Efforts of Parties re Subpoenas; Prepare for Court Hearing on Subpoenas; Hearing with Court re Subpoenas; Review Court's Minutes of IDC re Same | 3.00 | $700.00 | $2,100.00 |
| 08/29/2023 | SJN | Attend hearing with Judge Rosenberg regarding third party subpoenas | 2.10 | $700.00 | $1,470.00 |
| 08/29/2023 | SJN | Multiple emails with FTI team regarding support for sanctions motion | 0.30 | $700.00 | $210.00 |
| **Non-billable entries** | | | | | |
| 08/23/2023 | BBR | A103 Draft/revise L140 Document/File Management: Prepare preliminary MC letter to opposing counsel re deficiencies in discovery | ~~0.20~~ | ~~$130.00~~ | ~~$26.00~~ |
| 08/29/2023 | BBR | A104 Review/analyze L140 Document/File Management: Review Minutes of Telephonic Discovery Conference and communicate with attorneys | ~~0.20~~ | ~~$130.00~~ | ~~$26.00~~ |

| Time Keeper | Quantity | Rate | Total |
| --- | --- | --- | --- |
| Joshua Engel | 14.7 | $700.00 | $10,290.00 |
| Lawrence Hinkle | 13.3 | $700.00 | $9,310.00 |

| | | | | |
|---|---|---|---|---|
| Stephanie Jones Nojima | | 3.0 | $700.00 | $2,100.00 |
| Maks Shapiro | | 12.2 | $450.00 | $5,490.00 |
| Blanca Reyes | | 1.1 | $130.00 | $143.00 |
| | | | **Subtotal** | **$27,333.00** |
| | | | **Total** | **$27,333.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 12421 | 07/08/2023 | $10,010.00 | $0.00 | $10,010.00 |
| 12868 | 08/11/2023 | $25,948.36 | $0.00 | $25,948.36 |
| 13528 | 09/20/2023 | $13,435.00 | $0.00 | $13,435.00 |
| 14287 | 11/25/2023 | $10,680.00 | $0.00 | $10,680.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 13735 | 10/11/2023 | $27,333.00 | $0.00 | $27,333.00 |
| | | | **Outstanding Balance** | **$87,406.36** |
| | | | **Total Amount Outstanding** | **$87,406.36** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



# INVOICE

Invoice # 14287
Date: 10/26/2023
Due On: 11/25/2023

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 09/01/2023 | SJN | Prepare for and attend zoom meeting with FTI team and L. Hinkle regarding planned sanctions motion | 1.10 | $700.00 | $770.00 |
| 09/11/2023 | SJN | Prepare for and attend follow up call with FTI regarding planned sanctions motion | 0.70 | $700.00 | $490.00 |
| 09/11/2023 | LH | Follow Up re Subpoenas Served on Providers; Email with Counsel for Twitter re Declaration | 0.70 | $700.00 | $490.00 |
| 09/12/2023 | LH | Review Subpoenas Served by Angelone; Email with R. Taylore and Q. Newell re Same; Review Magistrate Judge Order re Subpoenas; Prepare Objections re Subpoenas Served by Angelone | 2.00 | $700.00 | $1,400.00 |
| 09/15/2023 | LH | Email with Counsel for Twitter re Declaration; Email with E. Burke (FTI) re Draft Report | 0.50 | $700.00 | $350.00 |
| 09/18/2023 | LH | Email with D. Taylor and R. Taylor re Update; Gathering of Background Facts and Research for Motion for Sanctions; Confer with T. Trumper re Same | 2.00 | $700.00 | $1,400.00 |
| 09/19/2023 | SJN | Prepare for and attend zoom with FTI team re report in support of sanctions motion | 0.60 | $700.00 | $420.00 |
| 09/19/2023 | LH | Call with FTI re Report re D. Angelone | 0.60 | $700.00 | $420.00 |

| 09/20/2023 | SJN | Prepare for and attend follow up zoom with FTI regarding report in support of planned sanctions motion; review and analyze report provided by D. Taylor regarding Jacky Jasper | 1.30 | $700.00 | $910.00 |
| 09/20/2023 | LH | Review Documents and Info from Client (sent by text) re D. Angelone Activity | 0.30 | $700.00 | $210.00 |
| 09/21/2023 | LH | Email with FTI and A. Izen re Preparation of Report re Angelone Activity on the Internet | 0.20 | $700.00 | $140.00 |
| 09/22/2023 | SJN | Prepare for and attend zoom meeting with FTI regarding report preparation; review declaration provided by twitter in response to subpoena | 1.30 | $700.00 | $910.00 |
| 09/22/2023 | LH | Call with A. Izen and FTI re Status and Preparation of Report re D. Angelone Activity on Internet; Review Declaration from Twitter; Confer with Team re Same | 1.30 | $700.00 | $910.00 |
| 09/25/2023 | LH | Email with the Taylors with Update and Next Steps; Gather Facts from History of Case for Preparation of Motion for Sanctions | 2.00 | $700.00 | $1,400.00 |
| | | | | **Services Subtotal** | **$10,220.00** |

## Expenses

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 09/29/2023 | LH | E118 Litigation support vendors: Precise Subpoena: Deposition subpoena - Inv. US01157-01-01 | 1.00 | $140.00 | $140.00 |
| 09/29/2023 | LH | E118 Litigation support vendors: Precise Subpoena: Deposition subpoena - Inv. US01157-02-01 | 1.00 | $135.00 | $135.00 |
| 09/29/2023 | LH | E118 Litigation support vendors: Precise Subpoena: Deposition subpoena - Inv. US01206-01-01 | 1.00 | $90.00 | $90.00 |
| 09/29/2023 | LH | E118 Litigation support vendors: Precise Subpoena: Deposition subpoena - Inv. US01206-02-01 | 1.00 | $95.00 | $95.00 |
| | | | | **Expenses Subtotal** | **$460.00** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lawrence Hinkle | 9.6 | $700.00 | $6,720.00 |
| Stephanie Jones Nojima | 5.0 | $700.00 | $3,500.00 |
| | | **Subtotal** | **$10,680.00** |
| | | **Total** | **$10,680.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 12421 | 07/08/2023 | $10,010.00 | $0.00 | $10,010.00 |
| 12868 | 08/11/2023 | $25,948.36 | $0.00 | $25,948.36 |
| 13528 | 09/20/2023 | $13,435.00 | $0.00 | $13,435.00 |
| 13735 | 10/11/2023 | $27,333.00 | $0.00 | $27,333.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 14287 | 11/25/2023 | $10,680.00 | $0.00 | $10,680.00 |

|  |  |
|---|---|
| **Outstanding Balance** | **$87,406.36** |
| **Total Amount Outstanding** | **$87,406.36** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



# INVOICE

Invoice # 14602
Date: 11/07/2023
Due On: 12/07/2023

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 10/02/2023 | SJN | Confer with L. Hinkle regarding planned sanctions motion | 0.30 | $700.00 | $210.00 |
| 10/02/2023 | LH | Communication with Deon Taylor about Status | 0.50 | $700.00 | $350.00 |
| 10/03/2023 | SJN | A101 Plan and prepare for L130 Experts/Consultants: Attend teams meeting with A Izen regarding draft social media report | 0.60 | $700.00 | $420.00 |
| 10/03/2023 | LH | Email with FTI and Team re Report on Social Media Activity from D. Angelone | 0.30 | $700.00 | $210.00 |
| 10/04/2023 | ETT | A105 Communicate (in firm) L120 Analysis/Strategy: Teleconference with Attorney Lawrence Hinkle regarding posting of Zoom video on hollywoodstreetking.com and legal issues to develop strategy for tying to injunction and motion for contempt | 0.50 | $700.00 | $350.00 |
| 10/04/2023 | ETT | A104 Review/analyze L210 Pleadings: Analyze and outline September 30, 2022, 28-page Preliminary Injunction and 6-page companion Order in preparation for conducting legal research regarding procedural and substantive remedies in support of Motion to Enforce Preliminary Injunction and/or for Contempt arising from spoliation of evidence and Darrick Angelone's leak of Zoom video on hollywoodstreetking.com/ | 0.60 | $700.00 | $420.00 |

Invoice # 14602 - 11/07/2023

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/2023 | ETT | A102 Research L120 Analysis/Strategy: Legal research issues for Motion regarding posting Zoom clips on hollywoodstreetking.com: (a) whether remedies can be sought by Ex Parte Application or if Court must issues Order to Show Cause, (b) whether procedure is different for criminal versus civil contempt proceedings, (c) and whether Motion can be tied in with spoliation of evidence issues from Defendants' deletion of emails in violation of Preliminary Injunction | 1.40 | $700.00 | $980.00 |
| 10/04/2023 | ETT | A104 Review/analyze L210 Pleadings: Begin reviewing pleadings filed for, and in opposition to, Motion for Preliminary Injunction, including declaration of Roxanne Taylor in preparation for Motion for Terminating Sanctions arising from Defendants' Spoliation of Evidence | 0.50 | $700.00 | $350.00 |
| 10/04/2023 | LH | Confer with T. Trumper re Preparation of Motion for Sanctions; Review File for Pertinent Documents re Same | 2.00 | $700.00 | $1,400.00 |
| 10/05/2023 | LH | Email with Client re Motion for Preliminary Injunction Papers | 0.20 | $700.00 | $140.00 |
| 10/09/2023 | LH | Email with FTI and Team re Strategy Call | 0.20 | $700.00 | $140.00 |
| 10/10/2023 | ETT | A106 Communicate (with client) L120 Analysis/ Strategy: Videoconference with Attorney Lawrence Hinkle, Erin Burke, Alex Izen, Roxanne Taylor, and Deon Taylor to review IT forensics and FTI report regarding Darrick Angelone's online ties to Jacky Jasper and improperly accessing and leaking client's content in preparation for drafting Motion for Contempt | 1.10 | $700.00 | $770.00 |
| 10/10/2023 | ETT | A105 Communicate (in firm) L120 Analysis/Strategy: Conference with Attorney Lawrence Hinkle following videoconference with client and IT experts to develop legal strategy and arguments in support of Motion for Contempt | 0.20 | $700.00 | $140.00 |
| 10/10/2023 | LH | Call with FTI, Team and Client re FTI Report; Research re Recording Zoom Meetings and Saving to Computer | 1.00 | $700.00 | $700.00 |
| 10/11/2023 | ETT | A103 Draft/revise L120 Analysis/Strategy: Analyze and draft evidentiary issues for Motion for Contempt regarding Zoom video to address in Declaration of Deon Taylor | 0.40 | $700.00 | $280.00 |
| 10/11/2023 | LH | Email with T. Trumper re D. Taylor Declaration Open Issues; Follow Up re Open Issues; Email with D. Taylor Re Same; | 1.00 | $700.00 | $700.00 |
| 10/13/2023 | LH | Email with D. Taylor re Declaration; Email with FTI re Cyber Report | 0.20 | $700.00 | $140.00 |

| 10/17/2023 | ETT | A105 Communicate (in firm) L120 Analysis/Strategy: Conference with Attorney Lawrence Hinkle regarding anticipated updates to FTI report and information needed from client in support of Motion for Contempt | 0.20 | $700.00 | $140.00 |
|---|---|---|---|---|---|
| 10/18/2023 | LH | Email with D. Taylor re Status of Declaration; Call with FTI re Review of Cyber Report; Email with FTI re Twitter Declaration | 1.00 | $700.00 | $700.00 |
| 10/19/2023 | LH | Email with FTI re Online Activity Report | 0.10 | $700.00 | $70.00 |
| 10/20/2023 | SJN | Review status of FTI reports in support of sanctions motions and correspondence from D. Taylor regarding same | 0.60 | $700.00 | $420.00 |
| 10/23/2023 | LH | Email with Client re FTI Report Review; Email with FTI re Review of Online Activity Report With Clients | 0.30 | $700.00 | $210.00 |
| 10/27/2023 | ETT | A108 Communicate (other external) L120 Analysis/ Strategy: Videoconference with Erin Burke, Alex Izen, and Attorneys Lawrence Hinkle and Stephanie Jones Nojima to review revisions to Izen's IT forensics report and make recommendations for final version | 0.40 | $700.00 | $280.00 |
| 10/27/2023 | ETT | A108 Communicate (other external) L120 Analysis/ Strategy: Videoconference with Erin Burke, Deon Taylor,,and Attorneys Lawrence Hinkle and Stephanie Jones Nojima, to review Erin Burke's report and develop strategy Deon Taylor for OSC regarding Contempt | 1.00 | $700.00 | $700.00 |
| 10/27/2023 | SJN | Attend conference call with FTI and clients regarding planned sanctions motions; confer with T. Trumper regarding zoom video issue | 1.10 | $700.00 | $770.00 |
| 10/27/2023 | LH | Call with FTI re Online Activity Report; Call with FTI and Client re Cyber Report; Follow up with Team re Recording and Saving Zoom Meetings | 2.00 | $700.00 | $1,400.00 |
| 10/30/2023 | LH | Email with T. Trumper re Preparation of Motions; Review File re Discovery Status and Deadlines | 0.60 | $700.00 | $420.00 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lawrence Hinkle | 9.4 | $700.00 | $6,580.00 |
| Stephanie Jones Nojima | 2.6 | $700.00 | $1,820.00 |
| Todd Trumper | 6.3 | $700.00 | $4,410.00 |
| | | **Subtotal** | **$12,810.00** |
| | | **Total** | **$12,810.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 12421 | 07/08/2023 | $10,010.00 | $0.00 | $10,010.00 |
| 12868 | 08/11/2023 | $25,948.36 | $0.00 | $25,948.36 |
| 13528 | 09/20/2023 | $13,435.00 | $0.00 | $13,435.00 |
| 13735 | 10/11/2023 | $27,333.00 | $0.00 | $27,333.00 |
| 14287 | 11/25/2023 | $10,680.00 | $0.00 | $10,680.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 14602 | 12/07/2023 | $12,810.00 | $0.00 | $12,810.00 |

**Outstanding Balance** **$100,216.36**

**Total Amount Outstanding** **$100,216.36**

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |

**Total Account Balance** **$0.00**

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



# INVOICE

Invoice # 15046
Date: 12/12/2023
Due On: 01/12/2024

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 11/01/2023 | LH | Review Report from Alex Izen; Review Report from E. Burke; | 1.00 | $700.00 | $700.00 |
| 11/03/2023 | SJN | Emails with opposing counsel regarding extension of discovery and expert cutoffs | 0.20 | $700.00 | $140.00 |
| 11/03/2023 | LH | Email with Q. Newell re Status of Discovery; Confer with S. Nojima re Strategy on Discovery; Email with Opposing Counsel re Timing of Discovery and Expert Cut Off Dates | 0.60 | $700.00 | $420.00 |
| 11/03/2023 | LH | Email with Opposing Counsel re Discovery and Disclosure Deadlines; Email with Q. Newell re Same | 0.30 | $700.00 | $210.00 |
| 11/06/2023 | ZTR | A105 Communicate (in firm) L250 Other Written Motions and Submissions: Strategize with Attorney Jones Nojima regarding Stipulation to Continue Designation of Expert Witnesses and Discovery Cutoff | 0.10 | $450.00 | $45.00 |
| 11/06/2023 | ZTR | A104 Review/analyze L250 Other Written Motions and Submissions: Review federal docket regarding submission of parties' pleadings to prepare Stipulation to Continue Designation of Expert Witnesses and Discovery Cutoff | 0.20 | $450.00 | $90.00 |
| 11/06/2023 | ZTR | A103 Draft/revise L250 Other Written Motions and Submissions: Prepare Stipulation to Continue Designation of Expert Witnesses and Discovery Cutoff | 0.50 | $450.00 | $225.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/07/2023 | ZTR | A103 Draft/revise L250 Other Written Motions and Submissions: Continue to prepare Stipulation to Continue Designation of Expert Witnesses and Discovery Cutoff | 0.40 | $450.00 | $180.00 |
| 11/07/2023 | ZTR | A103 Draft/revise L250 Other Written Motions and Submissions: Prepare Proposed Order regarding Stipulation to Continue Designation of Expert Witnesses and Discovery Cutoff | 0.20 | $450.00 | $90.00 |
| 11/07/2023 | SJN | Review and revise draft stipulation and email with Plaintiffs' counsel regarding same | 0.20 | $700.00 | $140.00 |
| 11/07/2023 | LH | Email with P. Fier and Q. Newell re Subpoena; Review Draft Joint Stipulation to Continue Expert Disclosure | 0.60 | $700.00 | $420.00 |
| 11/08/2023 | ES | A103 Draft/revise L350 Discovery Motions: Further preparation of Joint Stipulation to Continue Expert Disclosure and Discovery Deadlines | 0.30 | $130.00 | $39.00 |
| 11/08/2023 | ES | A103 Draft/revise L350 Discovery Motions: Further preparation of Proposed Order according to Joint Stipulation to Continue Expert Disclosure and Discovery Deadlines | 0.30 | $130.00 | $39.00 |
| 11/13/2023 | LH | Email with R. Taylor re Update and Strategy; Email with R. Taylor and P. Fier re Subpoenas | 1.00 | $700.00 | $700.00 |
| 11/17/2023 | ETT | A104 Review/analyze L130 Experts/Consultants: Review and analysis of report by Erin Burke (FTI) regarding assessment of whether Darrick Angelone complied with Preliminary Injunction and scope of Angelone's interference with Hidden Empire's IT and email accounts | 0.60 | $700.00 | $420.00 |
| 11/17/2023 | ETT | A104 Review/analyze L130 Experts/Consultants: Review and analysis of report by Alex Izen (FTI) regarding Darrick Angelone's social media connections to Jacky Jasper and improper use of Zoom video | 0.30 | $700.00 | $210.00 |
| 11/17/2023 | TD | A101 Plan and prepare for L430 Written Motions and Submissions: Strategize regarding arguments to include Ex Parte Application for Temporary Restraining Order | 0.30 | $450.00 | $135.00 |
| 11/21/2023 | TD | A102 Research L430 Written Motions and Submissions: Perform research regarding standard for obtaining temporary restraining order in federal court in preparation for drafting Ex Parte Application for Temporary Restraining Order | 1.20 | $450.00 | $540.00 |
| 11/21/2023 | XE | A103 Draft/revise L250 Other Written Motions and Submissions: Prepare first draft pf ex parte application to temporary restraining order. | 0.30 | $130.00 | $39.00 |
| 11/21/2023 | LH | Email with R. Taylor re Subpoenas | 0.10 | $700.00 | $70.00 |
| 11/22/2023 | CF | A103 Draft/revise L250 Other Written Motions and | 0.40 | $450.00 | $180.00 |

| Date | | Description | Qty | Rate | Total |
|------|------|-------------|-----|------|-------|
| | | Submissions: Revise ex parte application for temporary restraining order | | | |
| 11/22/2023 | CF | A103 Draft/revise L250 Other Written Motions and Submissions: Revise arguments and recitation of facts in ex parte application for a temporary restraining order | 0.50 | $450.00 | $225.00 |
| 11/22/2023 | TD | A103 Draft/revise L430 Written Motions and Submissions: Prepare Ex Parte Application for Temporary Restraining Order and Order to Show Cause Why a Preliminary Injunction Should Not Issue | 2.10 | $450.00 | $945.00 |
| 11/22/2023 | TD | A103 Draft/revise L430 Written Motions and Submissions: Prepare statement of facts for Memorandum of Points of Authorities in support of Ex Parte Application for Temporary Restraining Order | 1.30 | $450.00 | $585.00 |
| 11/22/2023 | TD | A103 Draft/revise L430 Written Motions and Submissions: Prepare legal argument regarding likelihood of success of Computer Fraud and Abuse Act claims for Memorandum of Points of Authorities in support of Ex Parte Application for Temporary Restraining Order | 1.00 | $450.00 | $450.00 |
| 11/22/2023 | TD | A103 Draft/revise L430 Written Motions and Submissions: Prepare legal argument regarding likelihood of success of California Computer Data Access and Fraud Act claims for Memorandum of Points of Authorities in support of Ex Parte Application for Temporary Restraining Order | 1.40 | $450.00 | $630.00 |
| 11/22/2023 | TD | A103 Draft/revise L430 Written Motions and Submissions: Prepare legal argument regarding likelihood of success of conversion claims for Memorandum of Points of Authorities in support of Ex Parte Application for Temporary Restraining Order | 1.10 | $450.00 | $495.00 |

| Time Keeper | Quantity | Rate | Total |
|-------------|----------|------|-------|
| Tyler Dobberstein | 8.4 | $450.00 | $3,780.00 |
| Craig Farner | 0.9 | $450.00 | $405.00 |
| Lawrence Hinkle | 3.6 | $700.00 | $2,520.00 |
| Stephanie Jones Nojima | 0.4 | $700.00 | $280.00 |
| Zach Remijas | 1.4 | $450.00 | $630.00 |
| Todd Trumper | 0.9 | $700.00 | $630.00 |
| Xiomara Escamilla | 0.3 | $130.00 | $39.00 |
| Elizabeth Sanders | 0.6 | $130.00 | $78.00 |
| | | **Subtotal** | **$8,362.00** |

|  |  |
|---|---|
| **Total** | **$8,362.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 12421 | 07/08/2023 | $10,010.00 | $0.00 | $10,010.00 |
| 12868 | 08/11/2023 | $25,948.36 | $0.00 | $25,948.36 |
| 13528 | 09/20/2023 | $13,435.00 | $0.00 | $13,435.00 |
| 13735 | 10/11/2023 | $27,333.00 | $0.00 | $27,333.00 |
| 14287 | 11/25/2023 | $10,680.00 | $0.00 | $10,680.00 |
| 14602 | 12/07/2023 | $12,810.00 | $0.00 | $12,810.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 15046 | 01/12/2024 | $8,362.00 | $0.00 | $8,362.00 |
|  |  |  | **Outstanding Balance** | **$108,578.36** |
|  |  |  | **Total Amount Outstanding** | **$108,578.36** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 31 days.



# INVOICE

Invoice # 15353
Date: 02/05/2024
Due On: 03/06/2024

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

### 02247-Hidden Empire Holdings, LLC

### [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 12/01/2023 | LH | Email with R. Taylor re Subpoenas | 0.10 | $700.00 | $70.00 |
| 12/07/2023 | AXS | A105 Communicate (in firm) L120 Analysis/Strategy: Teleconference with T. Trumper concerning preliminary injunction and follow-up re: same. | 0.70 | $550.00 | $385.00 |
| 12/07/2023 | ETT | A105 Communicate (in firm) L120 Analysis/Strategy: Conference with Attorney Anand Singh regarding legal and factual issues for Ex Parte Application regarding Zoom video and Jacky Jasper site | 0.50 | $650.00 | $325.00 |
| 12/09/2023 | LH | Email with D. Taylor re Neville Johnson; Email with N. Johnson | 0.30 | $700.00 | $210.00 |
| 12/11/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Draft Memorandum of Points and Authorities in support of Application for TRO and Preliminary Injunction regarding Defendants' appropriation and publication of Zoom videos on Hollywood Street King | 3.00 | $650.00 | $1,950.00 |
| 12/11/2023 | LH | Email with M. Eubanks re N Johnson Firm | 0.10 | $700.00 | $70.00 |
| 12/12/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Continue drafting Memorandum of Points and Authorities in support of Application for | 5.00 | $650.00 | $3,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | TRO and Preliminary Injunction regarding Zoom videos on Hollywood Street King, completing first draft of brief | | | |
| 12/13/2023 | ETT | A104 Review/analyze L320 Document Production: Analyze documents produced by Charter, Google, and Twitter in response to Plaintiffs' subpoenas to prepare for drafting Motion for Order to Show Cause regarding Contempt for Angelone's failure to comply with Preliminary Injunction | 0.80 | $650.00 | $520.00 |
| 12/13/2023 | ETT | A104 Review/analyze L130 Experts/Consultants: Further analysis of report prepared by FTI consultant Erin Burke and cross-reference with documents produced by internet service providers and report prepared by Alex Izen in preparation for drafting Motion for Order to Show Cause for contempt against Angelone for violating Preliminary Injunction | 1.30 | $650.00 | $845.00 |
| 12/13/2023 | ETT | Legal research remedies for contempt (coercive, compensatory, and punitive), and elements for each one in case law, to assess available remedies for civil contempt and develop strategy for avoiding argument that Plaintiffs Motion for OSC is seeking criminal contempt to prevent Court from ordering jury trial rather than bench trial to resolve OSC | 1.20 | $650.00 | $780.00 |
| 12/13/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Conference with Attorney Stephanie Jones Nojima to assess whether to include evidence regarding Angelone's transfer of Icelandic domains to Jacky Jasper in Motion for Preliminary Injunction regarding Zoom videos on hollywoodstreetking.com | 0.20 | $650.00 | $130.00 |
| 12/13/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Begin drafting Memorandum of Points and Authorities in support of Motion for Court to issue Order to Show Cause against Defendants for Contempt for Violating Preliminary Injunction (complete draft of Sections III and IV(A)-(B) in legal arguments [approximately 9 pages] | 4.00 | $650.00 | $2,600.00 |
| 12/14/2023 | ETT | A102 Research L430 Written Motions and Submissions: Legal research elements for proving spoliation of evidence and case law addressing whether spoliation remedies require separate motion or can be included in Order to Show Cause regarding Contempt to assess whether to include spoliation arguments and remedies concerning deletion of Workspace account in Motion for Court to issue Order to Show Cause against Defendants for Contempt for Violating Preliminary Injunction | 1.70 | $650.00 | $1,105.00 |
| 12/14/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Analyze and outline Darrick Angelone's Declaration filed September 23, 2022, in opposition | 1.20 | $650.00 | $780.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | to Plaintiffs' initial Motion for Preliminary Injunction to include in Statement of Facts, and Declaration filed October 13, 2022, regarding purported compliance with Preliminary Injunction to determine whether statements made in October Declaration constitute additional grounds for holding Defendants in Contempt for violating Order | | | |
| 12/14/2023 | ETT | A102 Research L430 Written Motions and Submissions: Conduct additional legal research for Ninth Circuit case law construing requirements that an order be "specific and definite" and whether Defendants' violation exceeded reasonable of order to include in legal arguments in Memorandum of Points and Authorities in support of Motion for Court to issue Order to Show Cause against Defendants for Contempt for Violating Preliminary Injunction | 0.90 | $650.00 | $585.00 |
| 12/14/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Complete first draft of Memorandum of Points and Authorities in support of Motion for Court to issue Order to Show Cause against Defendants for Contempt for Violating Preliminary Injunction [final 10 pages, including arguments regarding spoliation of evidence and detailed analysis of forensic evidence demonstrating Defendants' violation of order] | 3.00 | $650.00 | $1,950.00 |
| 12/14/2023 | LH | Review Motion for Contempt/Terminating Sanctions; Email with Team Re Same | 3.00 | $700.00 | $2,100.00 |
| 12/15/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Begin redrafting Memorandum of Points and Authorities to reflect modifications discussed in conference with Attorney Lawrence Hinkle | 1.00 | $650.00 | $650.00 |
| 12/15/2023 | ETT | A102 Research L430 Written Motions and Submissions: Conduct further legal research regarding spoliation of evidence elements and court's remedies, up to and including terminating sanctions, and cross-reference with case law discussing contempt principles, to include in second draft of Memorandum of Points and Authorities | 1.00 | $650.00 | $650.00 |
| 12/15/2023 | LH | Confer with Team re Strategy for Motion for Contempt and Terminating Sanctions; Research re Spoliation and Remedies re Same | 3.00 | $700.00 | $2,100.00 |
| 12/18/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Continue preparing second draft of Memorandum of Points and Authorities | 3.00 | $650.00 | $1,950.00 |
| 12/18/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Export attorneys fees and costs and organize Excel spreadsheet to analyze expenses for which Plaintiffs have legal grounds to request | 0.40 | $650.00 | $260.00 |

Invoice # 15353 - 02/05/2024

| | | | | | |
|---|---|---|---|---|---|
| | | reimbursement for in Motion for Contempt | | | |
| 12/18/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Follow-up teleconference with Attorney Anand Singh to develop strategy for analyzing Plaintiffs' attorneys fees and costs in preparation for including them as sanctions in Motion for Contempt | 0.30 | $650.00 | $195.00 |
| 12/18/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Prepare detailed legal memoranda/email to Attorney Anand Singh regarding case facts and assignment for analyzing Plaintiffs' attorneys fees and costs and designating expenses that are recoverable as sanctions in Motion for Contempt | 0.40 | $650.00 | $260.00 |
| 12/18/2023 | ETT | A104 Review/analyze L310 Written Discovery: Review and analyze all discovery folders with subpoenas to third party providers to assess whether all providers served responses and extent of data and records available to include as exhibits and citations in Declarations and the Memorandum of Points and Authorities in support of Plaintiff's Motion for Contempt against Angelone | 0.90 | $650.00 | $585.00 |
| 12/18/2023 | LH | Research re Attorneys' Fees As Sanction for Motion; Email with Team re Same; | 2.50 | $700.00 | $1,750.00 |
| 12/19/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Continue preparing second draft of Memorandum of Points and Authorities | 3.30 | $650.00 | $2,145.00 |
| 12/19/2023 | ETT | A102 Research L430 Written Motions and Submissions: Further legal research for case law interpreting court's "inherent authority," 18 USC section 401 statutory authority, and authority under Federal Rule of Civil Procedure Rule 37(e) [regarding ESI] authority to strike Defendants' Answer and entering default judgment as contempt sanction | 1.50 | $650.00 | $975.00 |
| 12/19/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Conference with Attorney Anand Singh to review spreadsheet of attorneys fees and strategize sorting them into four categories in Memorandum of Points and Authorities in support of Motion for Contempt and Spoliation Sanctions | 0.30 | $650.00 | $195.00 |
| 12/19/2023 | LH | Review and Revise Motion for Contempt and Terminating Sanctions; Review Discovery Requests from Opposing Counsel; Email with Team re Same | 3.50 | $700.00 | $2,450.00 |
| 12/20/2023 | ZTR | A105 Communicate (in firm) L220 Preliminary Injunctions/Provisional Remedies: Strategize with Attorney Trumper regarding research on authorities supporting request for termination sanctions for failing to comply with preliminary injunction or for | 0.10 | $450.00 | $45.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | spoliation of evidence for use in preparing Plaintiffs' Motion for Order to Show Cause Why Terminating Sanctions Should Not Be Imposed Against Defendants for (1) Violating Court Order [Contempt] and (2) Spoliation of Evidence | | | |
| 12/20/2023 | ZTR | A102 Research L220 Preliminary Injunctions/ Provisional Remedies: Research authorities supporting request for termination sanctions for failing to comply with preliminary injunction or for spoliation of evidence for use in preparing Plaintiffs' Motion for Order to Show Cause Why Terminating Sanctions Should Not Be Imposed Against Defendants for (1) Violating Court Order [Contempt] and (2) Spoliation of Evidence | 1.30 | $450.00 | $585.00 |
| 12/20/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Multiple conferences with Attorney Anand Singh regarding arguments in Memorandum of Points and Authorities and research for supplemental legal citations in support of request that Court enter terminating sanctions | 0.50 | $650.00 | $325.00 |
| 12/20/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Conference with Attorney Lawrence Hinkle and Attorney Stephanie Jones Nojima to review current draft of brief and develop strategy regarding restructuring arguments and adding legal authority in support of request for terminating sanctions | 0.70 | $650.00 | $455.00 |
| 12/20/2023 | ETT | A102 Research L430 Written Motions and Submissions: Further legal research for cases with facts similar to present action where courts imposed terminating sanction pursuant to: (1) court's inherent authority; (2) 18 U.S.C. section 401; (3) contempt authority; and/or (4) Rule 37(e)'s mandate to preserve electronically stored information | 1.50 | $650.00 | $975.00 |
| 12/20/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Begin preparing third draft of Memorandum of Points and Authorities in support of Motion for Contempt Sanctions, including restructuring statement of facts | 1.20 | $650.00 | $780.00 |
| 12/20/2023 | ETT | A107 Communicate (other outside counsel) L430 Written Motions and Submissions: Conference with Erin Burke of FTI, Attorney Lawrence Hinkle, and Attorney Stephanie Jones Nojima to review evidence in support of Motion for Contempt and additional material needed from FTI to include in expert witness declarations | 0.50 | $650.00 | $325.00 |
| 12/20/2023 | AXS | A104 Review/analyze L120 Analysis/Strategy: Review and analyze background materials, billing records, and multiple follow-up re: same with T. Trumper | 3.40 | $550.00 | $1,870.00 |

| 12/20/2023 | SJN | Prepare for and attend call with E. Burke regarding declaration in support of motion for sanctions | 0.60 | $700.00 | $420.00 |
|---|---|---|---|---|---|
| 12/20/2023 | LH | Email with FTI re FTI Invoices for Motion for Contempt and Terminating Sanctions; Call with E. Burke re Same; Further Research re Inclusion of Fees as Sanction | 1.60 | $700.00 | $1,120.00 |
| 12/21/2023 | ZTR | A102 Research L220 Preliminary Injunctions/ Provisional Remedies: Research regarding authorities supporting request for termination sanctions for failing to comply with preliminary injunction or for spoliation of evidence for use in preparing Plaintiffs' Motion for Order to Show Cause Why Terminating Sanctions Should Not Be Imposed Against Defendants for (1) Violating Court Order [Contempt] and (2) Spoliation of Evidence | 3.30 | $450.00 | $1,485.00 |
| 12/21/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Prepare first draft of Declaration of Erin Burke in support of Motion for Contempt Request for Terminating Sanctions | 1.50 | $650.00 | $975.00 |
| 12/21/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Receive and analyze legal memorandum prepared by Attorney Zach Remijas with legal authorities and discussion regarding grounds for seeking terminating sanctions in Motion for Contempt | 0.30 | $650.00 | $195.00 |
| 12/21/2023 | ETT | A104 Review/analyze L210 Pleadings: Analyze and outline Statement of the Case, Legal Issues, and Summary of Evidence set forth in Plaintiffs' Rule 26 Report to assess additional information, factual assertions, and legal issues to include in Memorandum of Points and Authorities in support of Plaintiffs' Motion for Contempt against Angelone | 0.60 | $650.00 | $390.00 |
| 12/21/2023 | AXS | A103 Draft/revise L240 Dispositive Motions: Research and revise Motion for Contempt and Terminating Sanctions, multiple follow-up with T. Trumper re: same. | 3.80 | $550.00 | $2,090.00 |
| 12/21/2023 | XE | A104 Review/analyze L310 Written Discovery: Review all discovery requests from Defendants to Plaintiffs. | 0.70 | $130.00 | $91.00 |
| 12/21/2023 | LH | Review and Revise Declaration of Erin Burke (FTI) re Motion for Contempt; Review Research re Spoliation Sanctions Available for Angelone's Conduct; Confer with Team re Same; | 3.00 | $700.00 | $2,100.00 |
| 12/22/2023 | ETT | A102 Research L430 Written Motions and Submissions: Research case law cited in legal memorandum prepared by Attorney Zach Remijas to assess which cases best support arguments in favor of seeking terminating sanctions in Motion for | 0.90 | $650.00 | $585.00 |

|  |  | Contempt |  |  |  |
|---|---|---|---|---|---|
| 12/22/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Strategy conference with Attorney Anand Singh regarding additional legal authorities supporting Court imposing terminating sanctions and proposed revised order of arguments in Memorandum of Points and Authorities in support of Motion for Sanctions | 0.40 | $650.00 | $260.00 |
| 12/22/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Prepare substantial revisions to Memorandum of Points and Authorities in support of Motion for Contempt including creating new sections addressing Court's authority for imposing terminating sanctions under five theories: (1) court's inherent authority, (2) 18 U.S.C. section 401, (3) contempt power, (4) general principals addressing spoliation of evidence, and (5) Rule 37(e) governing duty to preserve electronically stored information, and finalize third draft for review by Attorney Lawrence Hinkle and Attorney Stephanie Jones Nojima | 3.00 | $650.00 | $1,950.00 |
| 12/22/2023 | AXS | A104 Review/analyze L240 Dispositive Motions: Review and analyze draft Motion for Contempt and Terminating Sanctions, and draft declaration | 0.50 | $550.00 | $275.00 |
| 12/22/2023 | LH | Review Email from R. Burke with Evidence for Motion for Contempt; Call with R. Taylor re Status; Further Confer with Team re Preparation of the Motion for Contempt Papers; Email with T. Trumper re Strategy for Seeking Sanctions | 2.80 | $700.00 | $1,960.00 |
| 12/23/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Review and respond to multiple substantive emails with Attorney Lawrence Hinkle and Attorney Stephanie Jones Nojima to strategize whether to include Alex Izen's report in Motion for Contempt and method for authenticating records received from third-party internet service providers (e.g. Charter, Google, and Twitter) | 0.50 | $650.00 | $325.00 |
| 12/23/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Conference with Attorney Lawrence Hinkle regarding extent of information to incorporate from Alex Izen's report into his Declaration in support of Motion for Contempt | 0.20 | $650.00 | $130.00 |
| 12/23/2023 | LH | Review and Revise Draft of Motion for Contempt; Review Emails re Prior Communications with Opposing Counsel re Angelone Failure to Turn Over Credentials; Confer with Team re Strategy on Motion for Sanctions | 3.50 | $700.00 | $2,450.00 |
| 12/24/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Draft Declaration of Alez Izen in support of Motion for Contempt for review by | 1.50 | $650.00 | $975.00 |

Invoice # 15353 - 02/05/2024

| | | | | | |
|---|---|---|---|---|---|
| | | Attorney Lawrence Hinkle and Attorney Stephanie Jones Nojima | | | |
| 12/24/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Begin analyzing and outlining expert witness file received from Erin Burke including her correspondence with Darrick Angelone, correspondence between Roxanne Taylor and Google, Excel spreadsheets with FTI's time entries and billings, and subpoena returns Burke referenced in her report to prepare for adding section in Erin Burke's Declaration in support of Motion for Contempt | 1.50 | $650.00 | $975.00 |
| 12/24/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Prepare correspondence to Attorney Stephanie Jones Nojima with analysis of FTI's spreadsheets itemizing its fees since September 2022 and recommendation regarding which categories of fees are recoverable in Motion for Sanctions | 0.40 | $650.00 | $260.00 |
| 12/25/2023 | ETT | A103 Draft/revise L210 Pleadings: Begin drafting Declaration of Roxanne Avent Taylor in support of Motion for Contempt | 0.50 | $650.00 | $325.00 |
| 12/25/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Continue reviewing portions of Erin Burke's files containing emails and communications from Google Support regarding R.A. Taylor's efforts to change administrator from Angelone to herself in preparation for drafting Declaration of R.A. Taylor in support of Motion for Contempt | 0.40 | $650.00 | $260.00 |
| 12/25/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Review Declaration of R.A. Taylor filed in September 2022 in support of Motion for Preliminary Injunction in preparation for drafting her Declaration in support of Motion for Contempt to ensure against drafting inconsistent statements in new Declaration | 0.30 | $650.00 | $195.00 |
| 12/26/2023 | ETT | A103 Draft/revise L210 Pleadings: Complete drafting Declaration of Roxanne Avent Taylor in support of Motion for Contempt | 0.70 | $650.00 | $455.00 |
| 12/26/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Analyze subpoenas Plaintiffs served upon internet service providers, hosting companies, and social media companies in preparation for drafting Declaration of Lawrence Hinkle in support of Motion for Contempt | 0.40 | $650.00 | $260.00 |
| 12/26/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Analyze returns to subpoenas Plaintiffs served upon Twitter, Charter, and Google, and documents they produced, and further review | 1.50 | $650.00 | $975.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | contents of additional folders provided by Erin Burke, to select exhibits to attach to Declarations of Erin Burke, Alex Izen, and Lawrence Hinkle for authentication in support of Motion for Contempt | | | |
| 12/26/2023 | ES | A104 Review/analyze L130 Experts/Consultants: Review of report exhibits as provided by expert Erin Burke | 0.30 | $130.00 | $39.00 |
| 12/26/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Multiple teleconferences with Attorney Lawrence Hinkle regarding Erin Burke's and Alex Izen's reports and Declarations to develop additional facts showing Plaintiffs' efforts to recover Google Workspace account and showing that deletion of account caused permanent erasure of all content | 0.30 | $650.00 | $195.00 |
| 12/26/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Teleconference with Attorney Stephanie Jones Nojima regarding communications between Roxanne Taylor and Google Workspace support, and participation by FTI in November 2022, concerning efforts to recover Google Workspace account to bolster evidence establishing all content was erased during deletion of account | 0.20 | $650.00 | $130.00 |
| 12/26/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Prepare second draft of Declaration of Roxanne Taylor to incorporate comments and revisions from Attorney Lawrence Hinkle and describe exhibits being attached to Declaration | 0.80 | $650.00 | $520.00 |
| 12/26/2023 | SJN | Revise declarations of Alex Izen and Roxanne Taylor and identify additional evidence to support Izen and Burke declarations | 3.40 | $700.00 | $2,380.00 |
| 12/26/2023 | LH | Review Numerous Emails from 12/24/23 re Status of Preparation of Papers; Review and Revise Declaration of R. Taylor; Review and Review Declaration of L. Hinkle; Confer with Team Re Same; Review Evidence re Google Support; Review and Revise Alex Izen Declaration; Email with R. Taylor re Draft Declaration; | 4.50 | $700.00 | $3,150.00 |
| 12/27/2023 | ES | A108 Communicate (other external) L140 Document/ File Management: Correspondence with attorney service to obtain requested documents as documents are unavailable on document imaging online | 0.30 | $130.00 | $39.00 |
| 12/27/2023 | ES | A104 Review/analyze L140 Document/File Management: Review of requested documents related to Berman v. Comeau, et al. matter | 0.30 | $130.00 | $39.00 |
| 12/27/2023 | ETT | A107 Communicate (other outside counsel) L130 Experts/Consultants: Conference with Erin Burke, | 0.50 | $650.00 | $325.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Alex Izen, Attorney Lawrence Hinkle, and Attorney Stephanie Jones Nojima to discuss revisions to reports and case developments regarding "Jacky Jasper" alias following review of records filed in lawsuit: Berman v. Greg Comeau, a/k/a Jacky Jasper doing business as Diary of a Hollywood Street King, Darrick Angelone, et al., Case Number BC509496 | | | |
| 12/27/2023 | ETT | A104 Review/analyze L110 Fact Investigation/ Development: Receive and analyze eight pleadings filed in action Berman v. Greg Comeau, a/k/a Jacky Jasper doing business as Diary of a Hollywood Street King, Darrick Angelone, et al., Case Number BC509496 to outline evidence and findings made by that court that can establish "Jacky Jasper" is an alias of Darrick Angelone | 1.20 | $650.00 | $780.00 |
| 12/27/2023 | ETT | A103 Draft/revise L120 Analysis/Strategy: Draft legal memorandum to Attorney Zach Remijas to present issues for research: whether Court's judgment in Berman action regarding Jacky Jasper being an alias of Angelone constitutes res judicata or collateral estoppel on the same issue in the present action | 0.20 | $650.00 | $130.00 |
| 12/27/2023 | ETT | A105 Communicate (in firm) L120 Analysis/Strategy: Teleconference with Attorney Stephanie Jones Nojima regarding evidence in Berman action to develop strategy for using the material in support of arguing in Motion for Contempt that Jacky Jasper's registration of nine Icelandic domains constitutes Angelone maintaining control and an interest in the domains in violation of Preliminary Injunction | 0.20 | $650.00 | $130.00 |
| 12/27/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Analyze Namecheap's return to Plaintiffs' subpoena for additional material to include in Declaration of Erin Burke in support of Motion for Contempt | 0.30 | $650.00 | $195.00 |
| 12/27/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Prepare third draft of Declaration of Erin Burke with extensions revisions to history of account deletion and attempts at recovery, further descriptions of subpoena returns and email correspondence (with citations to exhibits), and new material obtained from pleadings in Berman action demonstrating Angelone and "Jacky Jasper" are the same person | 1.50 | $650.00 | $975.00 |
| 12/27/2023 | ETT | A104 Review/analyze L130 Experts/Consultants: Receive and analyze additional materials from Erin Burke's file that had not been initially included as attachments with report to assess which materials should be included as exhibits to Burke's Declaration in support of Motion for Contempt | 0.30 | $650.00 | $195.00 |
| 12/27/2023 | ES | A104 Review/analyze L130 Experts/Consultants: | 0.40 | $130.00 | $52.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | Review of log files as produced by expert Erin Burke to turn into exhibit in support of declaration | | | |
| 12/27/2023 | ZTR | A102 Research L220 Preliminary Injunctions/ Provisional Remedies: Review and analysis of case law regarding utilizing issue preclusive effect of state court default judgment in federal proceedings via collateral estoppel for purpose of establishing Defendant Darrick Angelone's pseudonymous identity as "Jacky Jasper" in support of Motion for Order to Show Cause Why Terminating Sanctions Should Not be Imposed Against Defendants | 3.10 | $450.00 | $1,395.00 |
| 12/27/2023 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Receive and analyze Court's register of action for Berman v. Greg Comeau (aka Darrick Angelone), Case No. BC509496 | 0.20 | $650.00 | $130.00 |
| 12/27/2023 | SJN | Review and analyze prior court filings involving Angelone and confer with L Hinkle and T. Trumper regarding same; zoom call with FTI regarding same; review and revise draft sanctions brief | 2.90 | $700.00 | $2,030.00 |
| 12/28/2023 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Prepare revisions to Declaration of Alex Izen in support of Motion for Contempt | 0.50 | $650.00 | $325.00 |
| 12/28/2023 | SJN | Review res judicata research and multiple conferences with T. Trumper regarding declarations and review and comment on draft Burke declaration | 1.10 | $700.00 | $770.00 |
| 12/28/2023 | LH | Review Exhibits to R. Taylor's Declaration; Review Pleadings from Berman v. Comeau Case; Call with E. Burke and A. Izen re Declarations; Numerous Emails re Strategy for Contempt Motion; | 3.80 | $700.00 | $2,660.00 |
| 12/28/2023 | LH | Revise Declaration of E. Burke (FTI) | 2.50 | $700.00 | $1,750.00 |
| 12/29/2023 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Conference with Attorney Stephanie Jones Nojima and Attorney Lawrence Hinkle to review revisions to Declaration of Erin Burke and strategize additional facts to add to demonstrate work performed | 0.30 | $650.00 | $195.00 |
| 12/29/2023 | ETT | A102 Research L430 Written Motions and Submissions: Conduct initial legal research into whether emails from Google advising that deletion of Workspace account permanently erased content, relied upon by Erin Burke in report, are admissible via expert testimony or whether testimony of additional witnesses (e.g. Google) is required to authenticate and lay foundation for evidence that Workspace contents could not be recovered | 0.50 | $650.00 | $325.00 |
| 12/29/2023 | LH | Further Revisions to E. Burke Declaration | 0.80 | $700.00 | $560.00 |

|  | **Services Subtotal** | **$78,075.00** |
|---|---|---|

Invoice # 15353 - 02/05/2024

## Expenses

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 12/31/2023 | LH | E118 Litigation support vendors: Legal Support Network: Partial dismissal, default judgment, request to enter judgment, statement, declaration, declaration, default judgment - Inv. LA-4456 | 1.00 | $247.85 | $247.85 |
| | | **Expenses Subtotal** | | | **$247.85** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lawrence Hinkle | 35.0 | $700.00 | $24,500.00 |
| Stephanie Jones Nojima | 8.0 | $700.00 | $5,600.00 |
| Zach Remijas | 7.8 | $450.00 | $3,510.00 |
| Anand Singh | 8.4 | $550.00 | $4,620.00 |
| Todd Trumper | 60.9 | $650.00 | $39,585.00 |
| Xiomara Escamilla | 0.7 | $130.00 | $91.00 |
| Elizabeth Sanders | 1.3 | $130.00 | $169.00 |
| | | **Subtotal** | **$78,322.85** |
| | | **Total** | **$78,322.85** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 12421 | 07/08/2023 | $10,010.00 | $0.00 | $10,010.00 |
| 12868 | 08/11/2023 | $25,948.36 | $0.00 | $25,948.36 |
| 13528 | 09/20/2023 | $13,435.00 | $0.00 | $13,435.00 |
| 13735 | 10/11/2023 | $27,333.00 | $0.00 | $27,333.00 |
| 14287 | 11/25/2023 | $10,680.00 | $0.00 | $10,680.00 |
| 14602 | 12/07/2023 | $12,810.00 | $0.00 | $12,810.00 |
| 15046 | 01/12/2024 | $8,362.00 | $0.00 | $8,362.00 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 15353 | 03/06/2024 | $78,322.85 | $0.00 | $78,322.85 |
| | | | **Outstanding Balance** | **$186,901.21** |
| | | | **Total Amount Outstanding** | **$186,901.21** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.

# ExpressNetwork
## A LEGAL SUPPORT NETWORK COMPANY

www.expressnetwork.com

# INVOICE

Remit To: LEGAL SUPPORT NETWORK
P.O. BOX 861057
Los Angeles, CA 90086-1057

Billing Dept: (213) 835-2776
Click here for Live Chat

Submit your payment online:
https://expressnetwork.com/pay

SANDERS ROBERTS, LLP
ACCOUNTS PAYABLE
1055 W. 7th ST., 32nd FLR.
LOS ANGELES, CA. 90017

| | |
|---|---|
| ACCOUNT | SANRO |
| INVOICE # | LA-4456 |
| DATE | 12/31/23 |
| TOTAL | $ 2,984.03 |

## COURT SERVICES

| ORDER DETAILS | | CHARGE DESCRIPTION | | AMOUNT |
|---|---|---|---|---|
| Date | 12/27/23 | BASE | | 67.00 |
| QC# | 20188 | WAIT | 45 mins | 45.00 |
| Service Type | SD RSCH  / Court Srvc. | ADVANCED | | 123.50 |
| Placed By | Elizabeth Sanders | ADVANCE FEE | | 12.35 |
| Reference | BERMAN V. COMEAU | | | |
| Case Name | BERMAN VS COMEAU | | | |
| Case Number | BC509496 | Total: | $ | 247.85 |
| Documents | PARTIAL DISMISSAL , DEFAULT JUDGMENT, REQ TO ENTER JUDGMENT , STMNT, DEC, DEC, DEFAULT JUDGMNT | | | |
| Origin | LASC-CENTRAL DISTRCT | | | |
| Address | 111 N. HILL ST. | | | |
| City | DOWNTOWN | | | |
| Destination | EXPRESS NETWORK | | | |
| Address | 1605 W. OLYMPIC BLVD.  # | | | |
| City | DOWNTOWN | | | |
| Received By | OBTAINED | | | |



| ACCOUNT | INVOICE # | INVOICE DATE | INVOICE TOTAL |
|---|---|---|---|
| SANRO | LA-4456 | 12/31/23 | $ 2,984.03 |

PAYMENT DUE UPON RECEIPT. ANY DISPUTE MUST BE MADE WITHIN 180 DAYS. 30-DAY LATE ACCOUNTS SUBJECT TO 1.5% INTEREST/MONTH.
ACCOUNT HOLDER SOLEY RESPONSIBLE FOR CHARGES. 3% FEE FOR CREDIT CARD PAYMENTS. DEFAULT MAY INCUR COLLECTION/ATTORNEY FEES.



# INVOICE

Invoice # 15405
Date: 02/05/2024
Due On: 03/06/2024

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

### 02247-Hidden Empire Holdings, LLC

### [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 01/02/2024 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Conference with Attorney Lawrence Hinkle and Attorney Stephanie Jones Nojima to review current draft of Declaration of Erin Burke and strategize additional sections to include and laying foundation for exhibits referred to in Declaration | 0.50 | $650.00 | $325.00 |
| 01/02/2024 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Further revisions and drafting of Declaration of Erin Burke, including cross-referencing paragraphs in Declaration with documents in Burke's file and ISP's subpoena returns and incorporating evidence in exhibits into Declaration | 3.50 | $650.00 | $2,275.00 |
| 01/02/2024 | LH | Team strategy meeting re declarations ISO sanctions motion; review evidence from Berman action and incorporate same into Izen declaration | 1.00 | $700.00 | $700.00 |
| 01/02/2024 | SJN | Further revise Izen declaration | 1.10 | $700.00 | $770.00 |
| 01/03/2024 | ETT | A108 Communicate (other external) L130 Experts/ Consultants: Participate in videoconference with FTI consultant Alex Izen, Attorney Lawrence Hinkle, and Attorney Stephanie Jones Nojima, to discuss proposed changes to Izen's Declaration in support of | 1.20 | $650.00 | $780.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Motion for Contempt | | | |
| 01/03/2024 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Post conference with Alex Izen, prepare further revisions to Izen Declaration, cross-reference with exhibits and draft of Declaration of Erin Burke, and finalize next draft to forward to Attorney Lawrence Hinkle for review prior to sending to Izen | 1.90 | $650.00 | $1,235.00 |
| 01/03/2024 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Review recent posting on Hollywood Street King and convert postings to PDFs to reference in Izen Declaration and include as exhibits | 0.30 | $650.00 | $195.00 |
| 01/03/2024 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Receive and analyze Google return No. 25783578 to Plaintiff's prior subpoena to identify information for use and description in Declaration of Erin Burke and Memorandum of Points and Authorities in support of Motion for Contempt | 0.50 | $650.00 | $325.00 |
| 01/03/2024 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Begin identifying and drafting appendix of exhibits in support of Motion for Contempt, completing identification of Exhibits 1 through 18 | 0.60 | $650.00 | $390.00 |
| 01/03/2024 | LH | Research re Her Enterprises v. Jacky Jasper Lawsuit; Confer with Team re Same; Review Case Document from the Her Enterprises Lawsuit; Further Revisions to A. Izen Declaration; Call with A. Izen and Team re A. Izen Declaration; Review Revised A. Izen Declaration Based on Call; Email with Team re Google Document Production; Revise E. Burke Declaration; Review Further Revisions to E. Burke Declaration by S. Nojima | 2.00 | $700.00 | $1,400.00 |
| 01/03/2024 | SJN | Videoconference with Alex Izen re declaration; further revise Burke declaration | 2.90 | $700.00 | $2,030.00 |
| 01/04/2024 | ES | A104 Review/analyze L320 Document Production: Review of Google's responsive production to subpoena to documents reviewed and produced by expert to convent into exhibit | 0.50 | $130.00 | $65.00 |
| 01/04/2024 | ES | A104 Review/analyze L320 Document Production: Review of Local Rules to determine how to handle voluminous exhibits in filings | 0.20 | $130.00 | $26.00 |
| 01/04/2024 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Prepare further draft of Declaration of Roxanne Taylor, including adding paragraphs providing support to evidence relied upon by Erin Burke in her Declaration, and cross-referencing with proposed exhibits for accuracy | 1.50 | $650.00 | $975.00 |
| 01/04/2024 | ETT | A104 Review/analyze L430 Written Motions and | 1.40 | $650.00 | $910.00 |

Invoice # 15405 - 02/05/2024

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Submissions: Analyze Google's return to subpoena, Namecheap's return, and Twitter's return to subpoena to confirm support for statements in Declaration of Erin Burke and in preparation for revising her Declaration in conference with Burke scheduled for January 5 | | | |
| 01/04/2024 | ZTR | A105 Communicate (in firm) L110 Fact Investigation/ Development: Strategize with Attorney Hinkle regarding obtaining transcript of deposition of Darrick Angelone and other legal documents from counsel in prior case involving Darrick Angelone and use of "Jacky Jasper" moniker | 0.20 | $450.00 | $90.00 |
| 01/04/2024 | LH | Email with A. Izen re Twitter Documents; Email with Team re E. Burke Declaration Revisions and Exhibits; Same re R. Taylor Declaration; | 3.00 | $700.00 | $2,100.00 |
| 01/05/2024 | ETT | A108 Communicate (other external) L430 Written Motions and Submissions: Conference with Erin Burke, Attorney Lawrence Hinkle, and Attorney Stephanie Jones Nojima to review Declaration of Erin Burke and develop strategy for further modifications to include in next draft | 2.30 | $650.00 | $1,495.00 |
| 01/05/2024 | ETT | A103 Draft/revise L430 Written Motions and Submissions: After conference with Erin Burke, prepare next draft of Declaration, including revisions to sections discussed during conference and further revisions regarding Angelone's interference with Twitter and Instagram accounts | 1.00 | $650.00 | $650.00 |
| 01/05/2024 | LH | Call with E. Burke and Team re Revisions to Declaration; Review and Revise Declaration of R. Taylor; Confer with Team re Strategy for Presentation of Exhibits for Motion | 2.00 | $700.00 | $1,400.00 |
| 01/05/2024 | SJN | Call with E. Burke re content for declaration and strategy call with team re presentation of evidence for sanctions motion; review key evidence re interference with twitter and Instagram accounts | 1.50 | $700.00 | $1,050.00 |
| 01/07/2024 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Review and organize all proposed documents to use as evidence in support of Motion for Contempt to circulate to Attorney Lawrence Hinkle and Attorney Stephanie Jones Nojima in preparation for drafting Appendix of Exhibits | 1.50 | $650.00 | $975.00 |
| 01/08/2024 | ES | A101 Plan and prepare for L320 Document Production: Prepare exhibit of Google objection to February 1, 2023 subpoena request for document and corresponding production | 0.30 | $130.00 | $39.00 |
| 01/08/2024 | ETT | A105 Communicate (in firm) L120 Analysis/Strategy: Conference with Attorney Lawrence Hinkle and Attorney Stephanie Jones Nojima regarding legal | 0.70 | $650.00 | $455.00 |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | arguments to include in Memorandum of Points and Authorities in support of Motion for Contempt and how to incorporate Angelone's testimony in other actions into brief to show "Jacky Jasper" is an alias | | | |
| 01/08/2024 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Detailed line-by-line analysis of Sanders Roberts billing entries since October 1, 2022, through December 2023 to itemize fees into categories: (1) October 2022 efforts to enforce Preliminary Injunction; (2) post October 2022 efforts to enforce; (3) subpoenas and follow-up correspondence; and (4) preparation of Motion for Contempt, in support of including request for reimbursement of attorney's fees in Motion | 2.00 | $650.00 | $1,300.00 |
| 01/08/2024 | ETT | A102 Research L430 Written Motions and Submissions: Legal research three issues regarding spoliation: (1) whether burden of proving prejudice from spoliation is on Plaintiffs as moving party if evidence shows Angelone acted in bad faith; (2) if Angelone did not act in bad faith, what, level of proof is necessary to shift burden to Angelone to prove lack of prejudice; and (3) whether standard of proof is preponderance of the evidence or clear and convincing evidence in the Ninth Circuit | 0.60 | $650.00 | $390.00 |
| 01/08/2024 | ZTR | A101 Plan and prepare for L110 Fact Investigation/ Development: Prepare for correspondence (calls and e-mails) to C. Molnar, M. Hanna and S. Berardino, outside counsel in prior case involving Defendant Darrick Angelone, regarding request for deposition transcript of Darrick Angelone and other legal documents from prior case involving Defendant Darrick Angelone and use of "Jacky Jasper" moniker, including reviewing Declaration of C. Molnar with exhibit containing excerpts of deposition transcript of Darrick Angelone | 0.70 | $450.00 | $315.00 |
| 01/08/2024 | LH | Confer with Z. Remijas re Search for Records of Angelone Lawsuits and Deposition Transcript; Review Angelone Deposition - Midway Lawsuit; Call with Team re Angelone Deposition Testimony; Review Revised E. Burke Declaration Based on Call; Revise Draft of Memorandum of P&A; | 3.00 | $700.00 | $2,100.00 |
| 01/08/2024 | SJN | Review Angelone depo testimony from Midway matter; strategy call with internal team re use of same'; review and comment on current draft Burke decl and memo in support of motion | 1.50 | $700.00 | $1,050.00 |
| 01/09/2024 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Continue analyzing Sanders Roberts billing entries since October 1, 2022, through December 2023 to itemize fees into categories in preparation for drafting request to recover attorney's fees in Motion for Contempt | 0.90 | $650.00 | $585.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/2024 | LH | Email with E. Burke re Documents Provided by E. Burke for Review; Email Client re Status of Motion for Sanctions; Email with R. Taylor re Declaration; Email with A. Izen re Declaration; | 2.00 | $700.00 | $1,400.00 |
| 01/09/2024 | LH | Continue identification of exhibits to support motion and revise Izen and R.A. Taylor declarations | 1.40 | $700.00 | $980.00 |
| 01/10/2024 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Pull and compile all exhibits identified to date in drafts of Declarations and Memorandum of Points and Authorities and begin drafting Appendix of Exhibits | 2.30 | $650.00 | $1,495.00 |
| 01/11/2024 | ES | A104 Review/analyze L310 Written Discovery: Review of defendants' initial Form Interrogatories and Requests for Admissions to plaintiffs | 0.20 | $130.00 | $26.00 |
| 01/11/2024 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Complete initial review, revisions, and redactions of first draft of attorneys fees spreadsheet and prepare three tables with itemization of fees requested to include in Motion for Contempt [472 entries] | 3.00 | $650.00 | $1,950.00 |
| 01/11/2024 | LH | Email with E. Burke re Edits to Declaration; Review Draft of Chart re Attorneys' Fees for Motion for Sanctions; Confer with Team re Strategy for Presentation of Attorneys Fees | 1.50 | $700.00 | $1,050.00 |
| 01/11/2024 | SJN | Email and telecon with E. Burke re sanctions declaration; Review and comment on draft fee charts and confer with internal team re same; begin review of and revisions to proposed exhibits and confer with E. Burke re missing exhibits | 2.10 | $700.00 | $1,470.00 |
| 01/12/2024 | ETT | A108 Communicate (other external) L130 Experts/ Consultants: Conference with Erin Burke, Attorney Lawrence Hinkle, and Attorney Stephanie Jones Nojima regarding revisions to Burke Declaration | 0.60 | $650.00 | $390.00 |
| 01/12/2024 | ETT | A108 Communicate (other external) L130 Experts/ Consultants: Review and respond to correspondence with Erin Burke regarding her Declaration | 0.20 | $650.00 | $130.00 |
| 01/12/2024 | LH | Call with E. Burke re Declaration; Follow up with Team re Call with E. Burke - Namecheap IP Address Issue; Email with Team re Attorneys Fees for Motion; Confer with S. Nojima re Strategy re Discovery | 2.50 | $700.00 | $1,750.00 |
| 01/12/2024 | SJN | Lengthy telecon with E. Burke re Declaration; strategy session with internal team re same; review namecheap and Google returns re overlapping IPs; confer with L. Hinkle re outstanding discovery and communicate with opposing counsel re same | 1.50 | $700.00 | $1,050.00 |
| 01/15/2024 | LH | Revise Mem of P&A re Motion for Sanctions; | 3.00 | $700.00 | $2,100.00 |

Invoice # 15405 - 02/05/2024

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2024 | LH | Email with R. Taylor re Declaration; Review Exhibits, Mostly From Service Providers, for Motion and Confer with Team re Same; Email with Counsel for Twitter re Documents Produced; Call with E. Burke re Namecheap Records; Further Revisions to Mem or P& A for Motion for Sanctions | 2.50 | $700.00 | $1,750.00 |
| 01/18/2024 | ES | A103 Draft/revise L310 Written Discovery: Preparation of written discovery response to plaintiff's Interrogatories on behalf of defendant Hidden Empire | 0.80 | $130.00 | $104.00 |
| 01/18/2024 | ES | A103 Draft/revise L310 Written Discovery: Preparation of written discovery response to plaintiff's Interrogatories on behalf of defendant Hyper Engine | 0.40 | $130.00 | $52.00 |
| 01/18/2024 | ETT | A106 Communicate (with client) L430 Written Motions and Submissions: Conference with Attorney Stephanie Jones Nojima regarding Namecheap's return on subpoena and revisions to Declaration of Erin Burke | 0.20 | $650.00 | $130.00 |
| 01/18/2024 | ES | A103 Draft/revise L310 Written Discovery: Preparation of written discovery response to plaintiff's Interrogatories on behalf of defendant Deon Taylor | 0.20 | $130.00 | $26.00 |
| 01/18/2024 | ES | A103 Draft/revise L310 Written Discovery: Preparation of written discovery response to plaintiff's Interrogatories on behalf of defendant Roxeanne Taylor | 0.20 | $130.00 | $26.00 |
| 01/18/2024 | SJN | Revise Mem of P&A re Motion for Sanctions; begin redraft of Burke declaration is support of same | 4.50 | $700.00 | $3,150.00 |
| 01/19/2024 | ES | A103 Draft/revise L340 Expert Discovery: Preparation of plaintiffs' Expert Disclosure according to joint stipulation to continue Expert Disclosure and Discovery Deadlines | 0.50 | $130.00 | $65.00 |
| 01/19/2024 | LH | Review WhoIS Documents from E. Burke; Review S. Nojima's Revisions to Motion for Sanctions Papers | 1.50 | $700.00 | $1,050.00 |
| 01/19/2024 | SJN | Multiple conferences with E. Burke re WHOIS documents and review and analyze same | 0.80 | $700.00 | $560.00 |
| 01/22/2024 | ES | A103 Draft/revise L340 Expert Discovery: Further preparation of plaintiffs' Expert Disclosure according to court ordered deadline | 1.10 | $130.00 | $143.00 |
| 01/22/2024 | ETT | A108 Communicate (other external) L130 Experts/ Consultants: Conference with Erin Burke, Attorney Lawrence Hinkle and Attorney Stephanie Jones Nojima regarding modifications to FTI report | 0.50 | $650.00 | $325.00 |
| 01/22/2024 | LH | Further Revisions to Mem of P&A for Motion for Sanctions; Call with E. Burke re Revisions to Declaration; Review and Revise Expert Disclosures; Email with E. Burke and A. Izen re Same; Email with Client re Status of Motion; Call with Client re Same; | 4.50 | $700.00 | $3,150.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Email with E. Burke re Updated FTI Billing Records; Email with Twitter Counsel re Custodian of Records; Revise R. Taylor Declaration; Review Defendants' Expert Disclosures | | | |
| 01/22/2024 | SJN | Further revise memo in support of sanctions and supporting declarations; revise and finalize expert reports of Izen and Burke; draft and revise expert designation; multiple calls with E. Burke and A. Izen re same; telecon with D. Taylor re status; review and analyze FTI billing records and continue revisions to proposed motion exhibits; review Angelone's expert designation and confer with L. Hinkle regarding same | 4.50 | $700.00 | $3,150.00 |
| 01/23/2024 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Conference with Attorney Lawrence Hinkle and Attorney Stephanie Jones Nojima regarding additional categories of attorney's fees to assert in Motion for Contempt and additional exhibits to include in Declarations | 0.40 | $650.00 | $260.00 |
| 01/23/2024 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Assess current exhibits compiled in support of Motion for Contempt and revise exhibit spreadsheet for Attorney Stephanie Jones Nojima | 0.30 | $650.00 | $195.00 |
| 01/23/2024 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Compile printout of attorney's fees incurred from August 2022 through September 30, 2022, to obtain preliminary injunction, edit and redact entries to protect attorney-client information, and prepare chart to file with Motion | 2.90 | $650.00 | $1,885.00 |
| 01/23/2024 | ES | A103 Draft/revise L310 Written Discovery: Initial preparation of plaintiff Deon Taylor's responses to defendants' 119 Requests for Admission as to Genuineness of Documents | 1.00 | $130.00 | $130.00 |
| 01/23/2024 | ES | A103 Draft/revise L310 Written Discovery: Initial preparation of plaintiff Hidden Empire's responses to defendants' Requests for Admission as to Genuineness of Documents | 0.20 | $130.00 | $26.00 |
| 01/23/2024 | ES | A103 Draft/revise L310 Written Discovery: Initial preparation of plaintiff Hyper Engine's responses to defendants' Requests for Admission as to Genuineness of Documents | 0.20 | $130.00 | $26.00 |
| 01/23/2024 | ES | A103 Draft/revise L310 Written Discovery: Initial preparation of third party defendant Roxanne Taylor's responses to defendants' Requests for Admission as to Genuineness of Documents | 0.20 | $130.00 | $26.00 |
| 01/23/2024 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Revise and edit chart 2 itemizing fees incurred to enforce compliance with subpoena and further redact privileged information | 1.50 | $650.00 | $975.00 |

| 01/23/2024 | LH | Call with R. Taylor re Review of Declaration; Confer with Team re Supplementing Expert Disclosures; Review Defendants' Supplemental Expert Disclosures | 2.50 | $700.00 | $1,750.00 |
|---|---|---|---|---|---|
| 01/23/2024 | SJN | Update motion paper to conform to recent changes to declarations in support of same; call with R. Taylor re review of declaration; Confer with Team re Supplementing Expert Disclosures; identify additional exhibits to be included in motion papers and identify redactions needed in existing exhbits | 3.50 | $700.00 | $2,450.00 |
| 01/24/2024 | ES | A101 Plan and prepare for L320 Document Production: Preparation of exhibits used in support of sanctions motion | 2.70 | $130.00 | $351.00 |
| 01/24/2024 | ES | A103 Draft/revise L310 Written Discovery: Initial preparation of plaintiff Hidden Empire's responses to defendants' Requests for Admission as to Genuineness of Documents | 0.30 | $130.00 | $39.00 |
| 01/24/2024 | ES | A103 Draft/revise L310 Written Discovery: Initial preparation of plaintiff Hyper Engine's responses to defendants' Requests for Admission as to Genuineness of Documents | 0.50 | $130.00 | $65.00 |
| 01/24/2024 | ES | A103 Draft/revise L310 Written Discovery: Initial preparation of third party defendant Roxanne Taylor's responses to defendants' Requests for Admission as to Genuineness of Documents | 0.30 | $130.00 | $39.00 |
| 01/24/2024 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Continue revising itemization of attorney's fees incurred to investigate Angelone's non-compliance with subpoena (category 3), implement redactions of privileged information, and finalize new draft | 2.30 | $650.00 | $1,495.00 |
| 01/24/2024 | LH | Email with Team re Revised Attorneys' Fees Chart; Confer with Team re Objections to Defendants' Expert Disclosures; Call with E. Burke re Further Revisions to Declaration; Review Further Documents from E. Burke (Whois and Invoices); Revise Hinkle Declaration; Email with A. Izen re Invoices for Motion | 2.50 | $700.00 | $1,750.00 |
| 01/24/2024 | SJN | Telecon with E. Burke re date of Google account deletion; multiple emails re attorneys fees and exhibits; review and analyze Angelone's expert designations and consider objections to same; review revised exhibits for motion and Whois exhibits from E. Burke; confer with R. Taylor re edits to declaration and with A. Izen re same | 2.50 | $700.00 | $1,750.00 |
| 01/25/2024 | ES | A101 Plan and prepare for L320 Document Production: Further preparation of exhibits used in support of sanctions motion | 1.20 | $130.00 | $156.00 |

| 01/25/2024 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Revise itemization of attorney's fees incurred to research and make Motion for Contempt (category 4), add additional fees, implement redactions of privileged information, and finalize chart for filing with Motion | 1.50 | $650.00 | $975.00 |
|---|---|---|---|---|---|
| 01/25/2024 | NKS | A104 Review/analyze L250 Other Written Motions and Submissions: Review and analyze pleadings and docket in order to get acquainted to factual background in preparation for drafting notice of motion, request for judicial notice and proposed order accompanying Motion for Terminating Sanctions | 2.00 | $550.00 | $1,100.00 |
| 01/25/2024 | NKS | A102 Research L250 Other Written Motions and Submissions: Brief review and analysis of Ninth Circuit caselaw regarding judicial notice of state court documents in preparation for drafting Request for Judicial Notice (RJN) accompanying Motion for Terminating Sanctions | 0.40 | $550.00 | $220.00 |
| 01/25/2024 | NKS | A104 Review/analyze L250 Other Written Motions and Submissions: Review and analyze state court documents in preparation for drafting Request for Judicial Notice (RJN) accompanying Motion for Terminating Sanctions | 0.50 | $550.00 | $275.00 |
| 01/25/2024 | NKS | A103 Draft/revise L250 Other Written Motions and Submissions: Draft Request for Judicial Notice (RJN) in support of Motion for Terminating Sanctions | 0.40 | $550.00 | $220.00 |
| 01/25/2024 | NKS | A103 Draft/revise L250 Other Written Motions and Submissions: Draft Notice of Motion and Motion for Terminating Sanctions | 1.00 | $550.00 | $550.00 |
| 01/25/2024 | NKS | A103 Draft/revise L250 Other Written Motions and Submissions: Draft Proposed Order in support of Motion for Terminating Sanctions | 0.80 | $550.00 | $440.00 |
| 01/25/2024 | LH | Call with E. Burke; Review and Revise E. Burke Declaration; Review Revised Hinkle Declaration; Call with S. Calin re Motion for Sanctions; Confer with Team re Notice of Motion, RFJN and Proposed Order and Review and Revise Same | 3.00 | $700.00 | $2,100.00 |
| 01/25/2024 | SJN | Call with E. Burke re declaration and with internal team re Notice of Motion, RFJN and Proposed Order; Review and Revise Same; review and revise Izen, Burke and Hinkle declarations and memo in support of motion | 5.10 | $700.00 | $3,570.00 |
| 01/26/2024 | ES | A101 Plan and prepare for L320 Document Production: Further preparation of exhibits used in support of sanctions motion | 2.50 | $130.00 | $325.00 |
| 01/26/2024 | NKS | A104 Review/analyze L250 Other Written Motions and Submissions: Review and analyze caselaw cited | 1.50 | $550.00 | $825.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | in Memorandum of Points and Authorities in support of Motion for Terminating Sanctions in order to ensure accuracy and consistency, confer with Attorney Hinkle regarding same | | | |
| 01/26/2024 | LH | Email with A. Izen re Report Revisions; Review Updated A. Izen Report; Revise Memo of P&A re Motion for Sanctions; Confer with Team re Cite Review for Motion for Sanctions | 3.00 | $700.00 | $2,100.00 |
| 01/28/2024 | NKS | A102 Research L250 Other Written Motions and Submissions: Review and analyze Ninth Circuit caselaw regarding spoliation and contempt sanctions in order to revise Memorandum of Points and Authorities in support of Motion for Terminating Sanctions | 1.50 | $550.00 | $825.00 |
| 01/28/2024 | NKS | A103 Draft/revise L250 Other Written Motions and Submissions: Revise Memorandum of Points and Authorities in support of Motion for Terminating Sanctions to incorporate additional caselaw | 1.00 | $550.00 | $550.00 |
| 01/29/2024 | ES | A103 Draft/revise L250 Other Written Motions and Submissions: Preparation of compendium of exhibits for Order to Show Cause | 1.70 | $130.00 | $221.00 |
| 01/29/2024 | ES | A103 Draft/revise L430 Written Motions and Submissions: Preparation of Table of Contents and Table of Authorities for Order to Show Cause | 1.00 | $130.00 | $130.00 |
| 01/29/2024 | NKS | A104 Review/analyze L250 Other Written Motions and Submissions: Review and analyze Compendium of Evidence and cross-reference with exhibits to ensure accuracy, confer with Attorney Hinkle regarding same | 1.00 | $550.00 | $550.00 |
| 01/29/2024 | NKS | A102 Research L250 Other Written Motions and Submissions: Review and analyze Judge Michael Fitzgerald's decisions pertaining to motions for terminating/pecuniary sanctions from 2010 to present | 2.50 | $550.00 | $1,375.00 |
| 01/29/2024 | LH | Revise Attorneys' Fees Charts; Review and Revise Compendium of Evidence; Revise Motion for Sanctions Papers; | 3.00 | $700.00 | $2,100.00 |
| 01/29/2024 | SJN | Continue revisions to sanctions motion and supporting documents | 2.10 | $700.00 | $1,470.00 |
| 01/30/2024 | ES | A103 Draft/revise L430 Written Motions and Submissions: Preparation of Table of Contents and Table of Authorities for Order to Show Cause | 1.20 | $130.00 | $156.00 |
| 01/30/2024 | LH | Review Revisions to Mem of P&A Based on Cite Check; Email with A. Izen re Remaining Invoices | 2.00 | $700.00 | $1,400.00 |
| 01/31/2024 | ES | A103 Draft/revise L340 Expert Discovery: Preparation of plaintiffs' Supplemental Expert Disclosure | 0.40 | $130.00 | $52.00 |

Invoice # 15405 - 02/05/2024

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 01/31/2024 | LH | Email re Plaintiffs' Supplemental Expert Disclosure; Revise Draft of Mem or P&A for Motion for Sanctions | 3.00 | $700.00 | $2,100.00 |
| 01/31/2024 | SJN | Multiple conferences with L. Hinkle and E. Sanders regarding motion papers and supporting documents; continue revisions to same; telecon with E. Burke re declaration | 4.50 | $700.00 | $3,150.00 |
| 01/31/2024 | SJN | Revise and finalize expert witness supplemental designation and updated reports; confer with E. Sanders regarding same | 1.30 | $700.00 | $910.00 |

| | Services Subtotal | $94,924.00 |
|---|---|---|

## Expenses

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 01/03/2024 | LH | E112 Court fees: LASC Receipt: Civil name search - Ref# PA-2024-256698250 | 1.00 | $1.00 | $1.00 |
| 01/03/2024 | LH | E112 Court fees: LASC Receipt: Civil name search - Ref# PA-2024-256700083 | 1.00 | $1.00 | $1.00 |
| 01/03/2024 | LH | E112 Court fees: LASC Receipt: Civil name search - Ref# PA-2024-256698449 | 1.00 | $1.00 | $1.00 |
| 01/26/2024 | LH | E118 Litigation support vendors: Express Imaging Solutions: Printouts, regular tabs, binders - Inv. 6847 | 1.00 | $357.08 | $357.08 |
| 01/30/2024 | LH | E118 Litigation support vendors: Express Imaging Solutions: Printouts including binders and tabs - Inv. 6858 | 1.00 | $435.81 | $435.81 |
| 01/31/2024 | LH | E118 Litigation support vendors: Precise Subpoena: Deposition subpoena - Facility: Meta Platforms - Inv. US01157-03-01 | 1.00 | $135.00 | $135.00 |

| | Expenses Subtotal | $930.89 |
|---|---|---|

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lawrence Hinkle | 48.9 | $700.00 | $34,230.00 |
| Stephanie Jones Nojima | 39.4 | $700.00 | $27,580.00 |
| Zach Remijas | 0.9 | $450.00 | $405.00 |
| Navdeep Singh | 12.6 | $550.00 | $6,930.00 |
| Todd Trumper | 36.1 | $650.00 | $23,465.00 |
| Elizabeth Sanders | 17.8 | $130.00 | $2,314.00 |
| | | Subtotal | $95,854.89 |

**Total**    **$95,854.89**

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 12421 | 07/08/2023 | $10,010.00 | $0.00 | $10,010.00 |
| 12868 | 08/11/2023 | $25,948.36 | $0.00 | $25,948.36 |
| 13528 | 09/20/2023 | $13,435.00 | $0.00 | $13,435.00 |
| 13735 | 10/11/2023 | $27,333.00 | $0.00 | $27,333.00 |
| 14287 | 11/25/2023 | $10,680.00 | $0.00 | $10,680.00 |
| 14602 | 12/07/2023 | $12,810.00 | $0.00 | $12,810.00 |
| 15046 | 01/12/2024 | $8,362.00 | $0.00 | $8,362.00 |
| 15353 | 03/06/2024 | $78,322.85 | $0.00 | $78,322.85 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 15405 | 03/06/2024 | $95,854.89 | $0.00 | $95,854.89 |
| | | | **Outstanding Balance** | **$282,756.10** |
| | | | **Total Amount Outstanding** | **$282,756.10** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.

# Payment Confirmation

**Please do not Reload or Refresh this window.**

Your receipt number is **PA-2024-256698250**.

A transaction report has been sent to **breyes@sandersroberts.com** for your charge of **$1.00** to your **Visa** card (**1211**).

Please click "Continue" to return to your application.

Thank you for your patronage.

*your purchases*

| Item | Cost |
|---|---|
| Civil Name Search For "HER ENTERPRISES ET. AL." | $1.00 |
| **Total** | **$1.00** |

Continue   Print

© 2024 - Los Angeles Superior Court Shopping Cart

# Payment Confirmation

**Please do not Reload or Refresh this window.**

Your receipt number is **PA-2024-256700083**.

A transaction report has been sent to **breyes@sandersroberts.com** for your charge of **$1.00** to your **Visa** card (**1211**).

Please click "Continue" to return to your application.

Thank you for your patronage.

*your purchases*

| Item | Cost |
|------|------|
| Civil Name Search For "HER ENTERPRISES" | $1.00 |
| **Total** | **$1.00** |

Continue   Print

© 2024 - Los Angeles Superior Court Shopping Cart

# Payment Confirmation

**Please do not Reload or Refresh this window.**

Your receipt number is **PA-2024-256698449**.

A transaction report has been sent to **breyes@sandersroberts.com** for your charge of **$1.00** to your **Visa** card (**1211**).

Please click "Continue" to return to your application.

Thank you for your patronage.

*your purchases*

| Item | Cost |
|------|------|
| Civil Name Search For "JACKY JASPER" | $1.00 |
| **Total** | **$1.00** |

Continue    Print

© 2024 - Los Angeles Superior Court Shopping Cart

**INVOICE**

*EDS*



*A Company of Express Network LLC*

**P.O. BOX 861057 Los Angeles, CA 90086-1057**

| Date | Invoice # |
|---|---|
| 1/26/2024 | 6847 |

| Bill To |
|---|
| Elizabeth Sanders<br>Sanders Roberts LLP<br>1055 West 7th Street , Suite 3200<br>Los Angeles, CA 90017 |

**Job #: SO00006623**

| Client Ref. # | Terms | Rep | Ordered By |
|---|---|---|---|
| Hidden Empire | Net 30 | LuisF | Elizabeth Sanders |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| Printouts:Blowback 8.5x11 B&W, With assembly<br>Blowback 8.5x11 B&W, With assembly | 136 | $0.100 | $13.60T |
| Printouts:Blowback 8.5x11 Color<br>Blowback 8.5x11 Color | 352 | $0.750 | $264.00T |
| Supplies:Regular Tabs<br>Regular Tabs | 122 | $0.250 | $30.50T |
| Supplies:View Binders (3-Ring):1.5 inch<br>3-Ring View Binder - 1.5 inch | 2 | $9.000 | $18.00T |

Date of project 01/25/2024

Description - Print, assemble, and deliver

| | | |
|---|---|---|
| Accounts over 30 days past due are subject to a 1.5% finance charge. | **Subtotal:** | $326.10 |
| | **Tax(0.095):** | $30.98 |
| *Customer Signature: Session ID:*    *Date:  1/26/2024* | **Total:** | $357.08 |

Tax ID Number:
45-4301410

Payment due upon receipt. Accounts that are 30 days past due will be subject to a monthly service charge of 1.5% interest The Account Holder listed on the Invoice/Statement is solely responsible for all charges. A 3% convenience fee will be added to all payments made by credit card. In the event of default, collection fees and/or attorney fees will be assessed.

*EDS*



**INVOICE**

| Date | Invoice # |
|------|-----------|
| 1/30/2024 | 6858 |

*A Company of Express Network LLC*

**P.O. BOX 861057 Los Angeles, CA 90086-1057**

| **Bill To** |
|---|
| Elizabeth Sanders<br>Sanders Roberts LLP<br>1055 West 7th Street , Suite 3200<br>Los Angeles, CA 90017 |

**Job #: SO00006627**

| Client Ref. # | Terms | Rep | Ordered By |
|---------------|-------|-----|------------|
| Hidden Empire | Net 30 | LuisF | Elizabeth Sanders |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Printouts:Blowback 8.5x11 B&W, With assembly<br>Blowback 8.5x11 B&W, With assembly | 200 | $0.100 | $20.00T |
| Printouts:Blowback 8.5x11 Color<br>Blowback 8.5x11 Color | 434 | $0.750 | $325.50T |
| Supplies:Regular Tabs<br>Regular Tabs | 122 | $0.250 | $30.50T |
| Supplies:View Binders (3-Ring):2 inch<br>3-Ring View Binder - 2 inch | 2 | $11.000 | $22.00T |

Date of project 1/29/2024

Description - Binder prep and deliver

| | |
|---|---|
| Accounts over 30 days past due are subject to a 1.5% finance charge. | **Subtotal:** $398.00 |
| | **Tax(0.095):** $37.81 |
| *Customer Signature:*<br>*Session ID:*   *Date: 1/30/2024* | **Total:** $435.81 |

Tax ID Number:
45-4301410

Payment due upon receipt. Accounts that are 30 days past due will be subject to a monthly service charge of 1.5% interest The Account Holder listed on the Invoice/Statement is solely responsible for all charges. A 3% convenience fee will be added to all payments made by credit card. In the event of default, collection fees and/or attorney fees will be assessed.

PHOTOCOPY

REPRINT

**Precise Subpoena Service**
**254 N. Lake Ave., #835, Pasadena, CA 91101**
**Phone: (626) 314-2350   Fax: (626) 270-4557**
**TAX ID: 85-2579730**
**Email: inquiry@precisesubpoenaservice.com**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SANRO | 1/31/2024 | US01157-03-01 |

Bill To:

**Lawrence C. Hinkle**
**Sanders Roberts LLP**
**1055 W 7th Street, Suite 3200**
**Los Angeles, CA 90017**

File No:

Order by: **Xiomara Escamilla**
**Sanders Roberts LLP**
**1055 W 7th Street, Suite 3200**
**Los Angeles, CA 90017**

Case No: **2:22-cv-06515-MWF-AGR(x)**
Plaintiff: **HIDDEN EMPIRE HOLDINGS, LLC; et al.**
Defendant: **DARRICK ANGELONE, et al.**
Documents: **U.S. District Court Subpoena in a Civil Case**
Records of **See Attachment 1**

| DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Basic Charge** | | | **35.00** |
| **Place of Production Fee** | | | **20.00** |
| **Service of Business Records Subpoena** | | | **35.00** |
| **Out of County Fee** | | | **45.00** |
| **Close Out** | | | **.00** |
| **Faciltiy: Meta Platforms, Inc.**<br>**Delivery to Rebecca Vang, Customer Service at CSC Lawyers the Agent of Service**<br>**Address 2710 Gateway Oaks Dr., Suite 150N, Sacramento, CA 95833**<br>**Serve Completed on 2/9/2023 at 2:08 PM** | | | |
| | | **TOTAL DUE** | **$ 135.00** |

Thank you for choosing Precise Subpoena Service!
For billing inquiries, please contact our Accounting Department at (626) 314-2350.

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SANRO | 1/31/2024 | US01157-03-01 |

Remit To:

Precise Subpoena Service
254 N. Lake Ave., #835
Pasadena, CA 91101

TOTAL DUE:       $  135.00

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO Precise Subpoena Service

Order#:US01157-03-01/INVOICEA



# INVOICE

Invoice # 16033
Date: 03/27/2024
Due On: 04/26/2024

## Sanders Roberts LLP

1055 West 7th Street, Suite 3200
Los Angeles, CA 90017
Phone: (213) 426-5000
www.sandersroberts.com

Hidden Empire Holdings, LLC
1669 12th St
Santa Monica, CA 90404

## 02247-Hidden Empire Holdings, LLC

## [LH][SJN][MB]Hidden Empire Holdings, LLC et al. v Darrick Angelone et al.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 02/01/2024 | SJN | Continue preparation of motion for sanctions and supporting declarations and compendium of evidence; multiple conferences with A. Izen and E. Burke re supporting declarations | 3.50 | $735.00 | $2,572.50 |
| 02/01/2024 | LH | Further revisions to Mem of P&A; Further revisions to declaration of Hinkle; Review Rules re Filing Motion and Email to Team re Same; Confer with Team re Authentication of Exhibits | 2.50 | $735.00 | $1,837.50 |
| 02/02/2024 | ES | A101 Plan and prepare for L320 Document Production: Further preparation of exhibits used in support of sanctions motion | 0.90 | $135.00 | $121.50 |
| 02/02/2024 | SJN | Continue revisions to motion for sanctions and supporting declarations and further revise compendium of evidence; multiple conferences with internal team and FTI team re same | 6.20 | $735.00 | $4,557.00 |
| 02/02/2024 | LH | Further revisions to Motion for Sanctions; Further revisions to R. Taylor Declaration; Further revisions to A. Izen Declaration; Further revisions to E. Burke Declaration | 5.00 | $735.00 | $3,675.00 |
| 02/03/2024 | SJN | Continue revisions to sanctions motion and supporting documents; identify additional exhbits to | 4.30 | $735.00 | $3,160.50 |

Invoice # 16033 - 03/27/2024

| | | | | | |
|---|---|---|---|---|---|
| | | be added to compendium | | | |
| 02/03/2024 | LH | Email with Team re Further revisions needed for Caption; Review Exhibits for Motion for Sanctions and Email with Team re Same; Further Revisions to Mem or Points & Auth.; Further Revisions to Declarations | 4.00 | $735.00 | $2,940.00 |
| 02/04/2024 | SJN | Continue revisions to sanctions motion and supporting documents | 3.10 | $735.00 | $2,278.50 |
| 02/04/2024 | LH | Further revisions to Mem or Points & Auth; Review Defendants' Supplement Expert Designation and Analysis re Objecting to Same; Confer with Team re Attorneys' Fees Portion of Motion for Sanctions; Revise Hinkle Declaration | 3.50 | $735.00 | $2,572.50 |
| 02/05/2024 | ES | A101 Plan and prepare for L320 Document Production: Further preparation of Compendium of Exhibits in support of Motion for Order to Show Cause Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoilation of Evidence | 3.70 | $135.00 | $499.50 |
| 02/05/2024 | ES | A103 Draft/revise L430 Written Motions and Submissions: Further preparation of Memorandum of Points and Authorities in support of Motion for Order to Show Cause Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoilation of Evidence | 2.00 | $135.00 | $270.00 |
| 02/05/2024 | ES | A101 Plan and prepare for L320 Document Production: Preparation of exhibits in support of Request for Judicial Notice filed in conjunction with Motion for Order to Show Cause Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoilation of Evidence | 1.70 | $135.00 | $229.50 |
| 02/05/2024 | ES | A101 Plan and prepare for L320 Document Production: Preparation of Request for Judicial Notice and corresponding Proposed Order filed in conjunction with Motion for Order to Show Cause Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoilation of Evidence | 1.20 | $135.00 | $162.00 |
| 02/05/2024 | ES | A103 Draft/revise L430 Written Motions and Submissions: Preparation of Notice of Motion and corresponding Proposed Order in support of Motion for Order to Show Cause Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoilation of Evidence | 1.20 | $135.00 | $162.00 |
| 02/05/2024 | ETT | A103 Draft/revise L430 Written Motions and | 2.50 | $735.00 | $1,837.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Submissions: Prepare revisions to Category 4 chart of attorney's fees to include attorney time entered in January and redact privileged information in support of Motion for Contempt | | | |
| 02/05/2024 | SJN | Review, revise and finalize motion and supporting documents for filing; multiple conferences with internal team and E. Burke re same | 5.70 | $735.00 | $4,189.50 |
| 02/05/2024 | LH | Further Preparation of Monetary Sanctions Portion of Brief; Further revisions to Same; Review, Revise and Finalize Motion for Sanctions Papers; | 5.00 | $735.00 | $3,675.00 |
| 02/06/2024 | ES | A108 Communicate (other external) L320 Document Production: Correspondence with the court regarding transmittal of Word versions of Proposed Orders in support of Motion to Show Cause Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoliation of Evidence | 0.20 | $135.00 | $27.00 |
| 02/06/2024 | ES | A103 Draft/revise L250 Other Written Motions and Submissions: Preparation of Joint Stipulation to Continue Trial and Trial Related Dates | 0.40 | $135.00 | $54.00 |
| 02/06/2024 | SJN | Communicate with client and L. Hinkle regarding status; telecon with S. Calin regarding mediation and extension of trial dates; draft and revise proposed stipulation and order regarding same | 1.40 | $735.00 | $1,029.00 |
| 02/06/2024 | LH | Confer with Team re Delivery of Motion for Sanctions Papers to Judge Fitzgerald Chambers; Call with D. Taylor re Status; Prepare Draft of Stipulation to Continue Trial; Email with Opposing Counsel re Same | 2.50 | $735.00 | $1,837.50 |
| 02/07/2024 | ES | A103 Draft/revise L250 Other Written Motions and Submissions: Further preparation of Joint Stipulation to Continue Trial and Trial Related Dates and corresponding Proposed Order | 0.70 | $135.00 | $94.50 |
| 02/07/2024 | LH | Call with S. Calin re Stipulation to continue the trial and Extension of Deadline to file Opposition to Motion for Sanctions; Email with S. Calin re Same; Review and Revise Stipulation and Proposed Order; | 2.00 | $735.00 | $1,470.00 |
| 02/08/2024 | SJN | Telecon with S. Calin re request for an extension to file opposition, review and analyze ex parte re same and begin drafting response to same; review court's order granting same and confer with L. Hinkle regarding same; email with S. Calin re same | 2.90 | $735.00 | $2,131.50 |
| 02/08/2024 | LH | Email with S. Calin re Continuance of Deadline to Respond to Discovery; Review Ex Parte Application to Continue Hearing on Motion for Sanctions; Review Court order re Same; Email with Client re Same; Call with S. Calin re Discovery | 3.00 | $735.00 | $2,205.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/09/2024 | ES | A104 Review/analyze L250 Other Written Motions and Submissions: Review of court's Scheduling Order and entry of Stipulation and Order to Continue Trial and Trial Related Dates | 0.10 | $135.00 | $13.50 |
| 02/09/2024 | SJN | Review order continuing pretrial deadlines and trial date and confer with E. Sanders regarding same; telecon with S. Calin re discovery extension and draft e mail to S. Calin re same | 0.70 | $735.00 | $514.50 |
| 02/09/2024 | LH | Email with Client re Continuance of Hearing on Motion for Sanctions; Review Order Granting Continuance of Trial Date; Email with Client re Same; Email with Team re Stay on Discovery | 1.50 | $735.00 | $1,102.50 |
| 02/15/2024 | SJN | Lengthy telecon with S. Calin regarding outstanding discovery responses and sanctions motion; confer with L. Hinkle regarding same and draft email to S. Calin regarding same; review outstanding discovery to identify requests potentially relevant to sanctions motion | 0.90 | $735.00 | $661.50 |
| 02/15/2024 | LH | Email with Opposing Counsel re Discovery | 0.10 | $735.00 | $73.50 |
| 02/16/2024 | LH | Email with Opposing Counsel re Stay of Discovery and Expert Disclosures; Confer with Team re Same; Email with Client re Mediation; | 1.00 | $735.00 | $735.00 |
| 02/19/2024 | SJN | Review and consider Defendants' request for extension to provide expert report and confer with L. Hinkle regarding same | 0.30 | $735.00 | $220.50 |
| 02/19/2024 | LH | Email with Client re Mediation; Email with Opposing Counsel re Rebuttal Expert Disclosure; Confer with Team re Same | 1.00 | $735.00 | $735.00 |
| 02/20/2024 | SJN | Review notice of withdrawl of expert Sacks and confer with L. HInkle regarding same; review subpoena returns to identify additional information to include in reply papers re sanctions motion; communicate with S. Calin re request for extension to provide expert rebuttal report | 1.30 | $735.00 | $955.50 |
| 02/20/2024 | LH | Further Confer with Team re Defendants' Expert Designation; Email with Client re Mediation; Review Notice of Withdrawal of Expert by Defendants | 1.70 | $735.00 | $1,249.50 |
| 02/21/2024 | LH | Email with Team re Discovery Responses; Email with Client re Mediation | 0.20 | $735.00 | $147.00 |
| 02/22/2024 | LH | Email with Client re Mediation; Email with Opposing Counsel re Switching Experts from Edwards to Sacks; Research re Ability of Defendants to Do So and Potential Objections | 1.30 | $735.00 | $955.50 |
| 02/23/2024 | SJN | Review communication from opposing counsel regarding change of experts and confer with L Hinkle regarding same | 0.30 | $735.00 | $220.50 |

Invoice # 16033 - 03/27/2024

| 02/23/2024 | LH | Email with Client re Mediation; Call with D. Taylor re Same; Confer with Team re Strategy on Responding to Defendants' Request to Switch Experts; Email with Opposing Counsel re Experts | 2.00 | $735.00 | $1,470.00 |
|---|---|---|---|---|---|
| 02/26/2024 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Receive and outline report of Defendants' expert in preparation for drafting Plaintiffs' Reply to Opposition to Plaintiffs' Motion for Contempt | 1.50 | $735.00 | $1,102.50 |
| 02/26/2024 | SJN | Review and analyze opposition papers to sanctions motion, outline response to expert report | 2.00 | $735.00 | $1,470.00 |
| 02/26/2024 | LH | Email with Opposing Counsel re Experts; Email with FTI re Defendants' Opposition to Motion for Sanctions; Review Defendants' Opposition to Motion for Sanctions; Email with FTI re same; | 2.00 | $735.00 | $1,470.00 |
| 02/27/2024 | ES | A104 Review/analyze L430 Written Motions and Submissions: Review of defendants' Opposition to plaintiff's Motion for Order to Show Cause re: Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoliation of Evidence | 0.40 | $135.00 | $54.00 |
| 02/27/2024 | ES | A103 Draft/revise L430 Written Motions and Submissions: Preparation of Reply brief in response to defendants' Opposition to plaintiff's Motion for Order to Show Cause re: Why Sanctions Should Not Be Imposed Against Defendants for (1) Violating the Preliminary Injunction [Contempt] and (2) Spoliation of Evidence | 0.50 | $135.00 | $67.50 |
| 02/27/2024 | ETT | A105 Communicate (in firm) L430 Written Motions and Submissions: Conference with Attorneys Lawrence Hinkle and Stephanie Jones Nojima to review Defendants' expert report and develop strategy for rebutting report and Defendants' Memorandum of Points and Authorities filed in Opposition to Motion for Contempt | 1.50 | $735.00 | $1,102.50 |
| 02/27/2024 | ETT | A104 Review/analyze L430 Written Motions and Submissions: Analyze and outline exhibits and Declaration of Erin Burke filed in support of Motion for Contempt and identify material that refutes assertions of Defendants' expert in preparation for drafting Reply to Defendants' Opposition | 1.20 | $735.00 | $882.00 |
| 02/27/2024 | SJN | Attend team strategy call regarding reply papers; review and analyze supplmental expert report and continue outlining response to same | 3.00 | $735.00 | $2,205.00 |
| 02/27/2024 | LH | Email with FTI re Reply to Defendants' Opposition to Motion for Sanctions; Call with Team re Strategy for Response to Opposition to Motion for Sanctions; Review Declaration from Opposing Counsel re Final | 3.00 | $735.00 | $2,205.00 |

| Date | Timekeeper | Notes | | | |
|---|---|---|---|---|---|
| | | Expert Report; Email with E. Burke re Same; Review Rebuttal Expert Filed By Defendants; Further Review of Opposition to Motion for Sanctions | | | |
| 02/28/2024 | ES | A103 Draft/revise L430 Written Motions and Submissions: Preparation of Response to Plaintiff's Opposition to Request for Judicial Notice | 0.30 | $135.00 | $40.50 |
| 02/28/2024 | ETT | A107 Communicate (other outside counsel) L130 Experts/Consultants: Videoconference with Erin Burke, and Attorneys Lawrence Hinkle and Stephanie Jones Nojima to review report from Defendants' expert, review Burke's Declaration and supporting documents, and develop strategy for drafting Reply Declaration in support of Motion for Contempt | 1.70 | $735.00 | $1,249.50 |
| 02/28/2024 | SJN | Attend lengthy zoom with E. Burke and internal team re response to Watts expert report and complete initial draft of Burke declaration | 3.50 | $735.00 | $2,572.50 |
| 02/28/2024 | LH | Email and Confer with Team re Preparation of Reply re Motion for Sanctions | 2.50 | $735.00 | $1,837.50 |
| 02/29/2024 | ETT | A103 Draft/revise L430 Written Motions and Submissions: Begin drafting outline of arguments and evidence in support of Plaintiffs' Reply to Defendants' Opposition to Motion for Contempt | 0.60 | $735.00 | $441.00 |
| 02/29/2024 | SJN | Attend multiple calls with E. Burke regarding draft declaration. Further revise same and draft and revise Hinkle Declaration. Multiple strategy calls with T. Trumper regarding reply brief. Confer with J. Engel regarding request to strike expert reports | 4.00 | $735.00 | $2,940.00 |
| 02/29/2024 | LH | Email with Opposing Counsel re Experts; Review and Revise E. Burke Reply Declaration; Review Expert Report by Watts | 3.00 | $735.00 | $2,205.00 |
| | | | **Services Subtotal** | | **$74,487.00** |

## Expenses

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 02/13/2024 | LH | E118 Litigation support vendors: Express Imaging Solutions: Printouts, assembly, tabs, binder - Inv. 6882 | 1.00 | $1,919.42 | $1,919.42 |
| | | | **Expenses Subtotal** | | **$1,919.42** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lawrence Hinkle | 46.8 | $735.00 | $34,398.00 |

Invoice # 16033 - 03/27/2024

| | | | |
|---|---|---|---|
| Stephanie Jones Nojima | 43.1 | $735.00 | $31,678.50 |
| Todd Trumper | 9.0 | $735.00 | $6,615.00 |
| Elizabeth Sanders | 13.3 | $135.00 | $1,795.50 |
| | | **Subtotal** | **$76,406.42** |
| | | **Total** | **$76,406.42** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 13528 | 09/20/2023 | $13,435.00 | $0.00 | $13,435.00 |
| 13735 | 10/11/2023 | $27,333.00 | $4,041.64 | $23,291.36 |
| 15046 | 01/12/2024 | $8,362.00 | $0.00 | $8,362.00 |
| 15353 | 03/06/2024 | $78,322.85 | $0.00 | $78,322.85 |
| 15405 | 03/06/2024 | $95,854.89 | $0.00 | $95,854.89 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 16033 | 04/26/2024 | $76,406.42 | $0.00 | $76,406.42 |
| | | | **Outstanding Balance** | **$295,672.52** |
| | | | **Total Amount Outstanding** | **$295,672.52** |

| Account | Balance |
|---|---|
| Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |

Please make all amounts payable to: Sanders Roberts LLP  Tax ID#30-0480262

Please pay within 30 days.



**INVOICE**

*EDS*

**A Company of Express Network LLC**

P.O. BOX 861057 Los Angeles, CA 90086-1057

| Date | Invoice # |
|---|---|
| 2/13/2024 | 6882 |

| Bill To |
|---|
| Elizabeth Sanders<br>Sanders Roberts LLP<br>1055 West 7th Street , Suite 3200<br>Los Angeles, CA 90017 |

**Job #: SO00006643**

| Client Ref. # | Terms | Rep | Ordered By |
|---|---|---|---|
| 02247 | Net 30 | LuisF | Elizabeth Sanders |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| Printouts:Blowback 8.5x11 B&W, With assembly<br>Blowback 8.5x11 B&W, With assembly | 33 | $0.100 | $3.30T |
| Printouts:Blowback 8.5x11 Color<br>Blowback 8.5x11 Color | 2091 | $0.750 | $1,568.25T |
| Misc:Courier Pick-Up/Delivery Service<br>Deliver to: 1657 12th Street, Santa Monica, CA 90404; Attn: Deon Taylor. | 1 | $45.000 | $45.00 |
| Supplies:Regular Tabs<br>Regular Tabs | 207 | $0.250 | $51.75T |
| Supplies:Custom Tabs<br>Custom Tabs | 9 | $0.500 | $4.50T |
| Supplies:View Binders (3-Ring): 1/2<br>3-Ring View Binders - 1/2 | 3 | $4.000 | $12.00T |
| Supplies:View Binders (3-Ring):1.5 inch<br>3-Ring View Binder - 1.5 inch | 3 | $9.000 | $27.00T |
| Supplies:View Binders (3-Ring):3 inch<br>3-Ring View Binder - 3 inch | 3 | $15.000 | $45.00T |

Date of project 2/6/2024

Description - Print and deliver

Accounts over 30 days past due are subject to a 1.5% finance charge.

| | |
|---|---|
| Subtotal: | $1,756.80 |
| Tax(0.095): | $162.62 |
| Total: | $1,919.42 |

*Customer Signature:*
*Session ID:*

*Date:  2/13/2024*

Tax ID Number:
45-4301410

Payment due upon receipt. Accounts that are 30 days past due will be subject to a monthly service charge of 1.5% interest The Account Holder listed on the Invoice/Statement is solely responsible for all charges. A 3% convenience fee will be added to all payments made by credit card. In the event of default, collection fees and/or attorney fees will be assessed.

# EXHIBIT C

 Outlook

## Re: Hidden Empire Holdings, LLC, et al. v. Darrick Angelone, et al. Case No. 2:22-cv-06515-MWF-AGR

**From** Wade Cicierski <wade@newellpc.com>

**Date** Wed 7/22/2026 9:48 AM

**To** Lawrence Hinkle <lhinkle@sandersroberts.com>; Felton Newell <felton@newellpc.com>

**Cc** Justin Sanders <jsanders@sandersroberts.com>

Hi Mr. Hinkle,

We do not represent the aforementioned parties in that matter.

Best,



**Wade Cicierski**

**Attorney at Law, NEWELL LAW GROUP PC**

📞 (310) 556-9663   🌐 newellpc.com   ✉ wade@newellpc.com

📍 1801 Century Park East, 24th Floor, Los Angeles, CA 90067

  

IMPORTANT: The contents of this email and any attachments are confidential. They are intended for the named recipient(s) only. If you have received this email by mistake, please notify the sender immediately and do not disclose the contents to anyone or make copies thereof.

---

**From:** Lawrence Hinkle <lhinkle@sandersroberts.com>

**Sent:** Wednesday, July 22, 2026 8:51 AM

**To:** Felton Newell <felton@newellpc.com>; Wade Cicierski <wade@newellpc.com>

**Cc:** Justin Sanders <jsanders@sandersroberts.com>

**Subject:** RE: Hidden Empire Holdings, LLC, et al. v. Darrick Angelone, et al. Case No. 2:22-cv-06515-MWF-AGR

Felton and Wade –

Do you represent Hidden Empire, Deon Taylor and Roxanne Taylor in connection with the claims brought by Sanders Roberts against them for their failure to pay the legal fees owed?

 **Lawrence C. Hinkle II,** MANAGING PARTNER
lhinkle@sandersroberts.com

Sanders Roberts LLP
515 South Flower Street, 24th Floor | Los Angeles, CA 90071
p 213 426 5000 x 2210 | f 213 234 4581 | sandersroberts.com

---

**From:** Wade Cicierski <wade@newellpc.com>
**Sent:** Monday, July 20, 2026 8:16 PM
**To:** Lawrence Hinkle <lhinkle@sandersroberts.com>
**Cc:** Felton Newell <felton@newellpc.com>
**Subject:** Hidden Empire Holdings, LLC, et al. v. Darrick Angelone, et al. Case No. 2:22-cv-06515-MWF-AGR

  You don't often get email from wade@newellpc.com. Learn why this is important

Dear Mr. Hinkle:

I represent Hidden Empire Holdings, LLC, Hyper Engine, LLC, and Deon Taylor ("Plaintiffs") in the above-referenced dispute against Darrick Angelone. Plaintiffs are seeking attorneys' fees following the verdict in this matter, including fees attributable to Sanders Roberts' work.

Enclosed is a proposed declaration for your review. Its sole purpose is to identify the Sanders Roberts timekeepers who worked on this matter, their hourly rates, the hours expended, and the firm's billing practices. The relevant fields have been left open for completion from your records, and I am happy to revise the form to accommodate your preferences.

Because the renewed fee motion must be filed by July 22, 2026, I would appreciate your response as soon as possible. If Sanders Roberts is unwilling to provide the declaration, please let me know so I can advise the Court and proceed accordingly. I am available to discuss at (406) 794-1111.

Best,




**Wade Cicierski**
**Attorney at Law, NEWELL LAW GROUP PC**

📞 (310) 556-9663    🌐 newellpc.com    ✉ wade@newellpc.com

📍 1801 Century Park East, 24th Floor, Los Angeles, CA 90067

  

---

IMPORTANT: The contents of this email and any attachments are confidential. They are intended for the named recipient(s) only. If you have received this email by mistake, please notify the sender immediately and do not disclose the contents to anyone or make copies thereof.